BARRY VOGEL, STATE BAR NO. 108640
*bvogel@ljdfa.com*
BRETT SCHOEL, STATE BAR NO. 224212
*BSchoel@ljdfa.com*
**LA FOLLETTE, JOHNSON,**
**DE HAAS, FESLER & AMES**
655 University Avenue, Suite 119
Sacramento, California 95825
Phone: (916) 563-3100
Facsimile: (916) 565-3704

Attorneys for Defendants SANTA ROSA
MEMORIAL HOSPITAL and ST. JOSEPH
HEALTH

UNITED STATES DISTRICT COURT OF CALIFORNIA

NORTHERN DISTRICT

| | |
|---|---|
| CYNTHIA GUTIERREZ, JOSE HUERTA, SMH, RH and AH, | Case No.: 3:16-CV-02645-SI |
| Plaintiffs, | **EVIDENCE IN SUPPORT OF DEFENDANTS SANTA ROSA MEMORIAL HOSPITAL AND ST JOSEPH HEALTH'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION** |
| v. | |
| SANTA ROSA MEMORIAL HOSPITAL, ST. JOSEPH HEALTH, TEAMHEALTH, CHASE DENNIS EMERGENCY MEDICAL GROUP, INC. ELLIOT BRANDWENE, M.D., STEWART LAUTERBACH, M.D. and DOES 1-50, inclusive, | Date:  June 29, 2018 Time:  9:00 a.m. Court:  1 |
| Defendants. | Honorable Susan Illston Pre-Trial Conf:  November 6, 2018 Trial Date:       November 19, 2018 |

Comes now, Defendants Santa Rosa Memorial Hospital and St. Joseph Health and submit the following evidence in support of their Motion for Summary Judgment or, in the Alternative, Summary Adjudication.

## **TABLE OF CONTENTS**

**Exhibit A**    Plaintiffs' Complaint, ECF Doc. No. 1

**Exhibit B**    Defendants Motion to Dismiss, ECF Doc. No. 10

**Exhibit C**    Order Granting in Part Defendant's Motion to Dismiss and Strike First Amended Complaint, ECF Doc. No. 35

1

1    **Exhibit D**    Second Amended Complaint, ECF Doc. No. 56

2    **Exhibit E**    Excerpts from the February 27, 2018, Deposition of Dr. Elliot Brandwene

3    **Exhibit F**    Records Marked Exhibit 1 to the Brandwene Deposition

4    **Exhibit G**    Excerpts of Cynthia Gutierrez' Medical Records from Santa Rosa Memorial

5    Hospital

6    **Exhibit H**    Declaration of Brett Schoel in support of Defendants Santa Rosa Memorial

7    Hospital and St. Joseph Health's Motion for Summary Judgment or, in the

8    Alternative, Summary Adjudication.

9    Respectfully submitted,

10  Dated: May 23, 2018    LA FOLLETTE, JOHNSON,
DE HAAS, FESLER & AMES

11

12

13    By: _____*/s/*_____

14    BRETT SCHOEL
Attorneys for Defendants SANTA ROSA

15    MEMORIAL HOSPITAL and ST. JOSEPH
HEALTH

16

17

18

19

20

21

22

23

24

25

26

27

28

2

Evidence in Support of Defendants' Motion for Summary Judgment or,
in the Alternative, Summary Adjudication    3:16-CV-02645-SI

# EXHIBIT A

1  **Douglas C. Fladseth**  (Bar No. 083420)
   **LAW OFFICE OF DOUGLAS C. FLADSETH**
2  **1160 North Dutton Avenue, Suite 180**
   **Santa Rosa, California 95401**
3  **Telephone: (707) 545-2600**
   **Fax: (707) 545-0552**
4  fladseth@aol.com

5
   **Attorneys for Plaintiffs**
6

7

8                    UNITED STATE DISTRICT COURT

9                    Northern District of California

10

11  CYNTHIA GUTIERREZ, JOSE HUERTA,        Case No.
    SMH, RH and AH,
12                                         **COMPLAINT**
                    Plaintiffs,
13
              vs.
14
    SANTA ROSA MEMORIAL HOSPITAL, ST.
15  JOSEPH HEALTH and DOES 1-50, inclusive,

16                  Defendants.
                                        /
17

18                 <u>**STATEMENT OF THE CASE**</u>

19      1.      CYNTHIA GUTIERREZ was 33 years old when she presented to Defendant

20  SANTA ROSA MEMORIAL HOSPITAL at approximately 3:00 a.m. on February 25, 2015.

21      2.      CYNTHIA GUTIERREZ was diabetic.  She had end stage renal disease.  She

22  weighed 134 pounds and was 5' 2" tall.

23      3.      She worked at a Panera restaurant in Rohnert Park, California.

24      4.      Her husband is JOSE HUERTA.  They have three minor children, ages 15, 11 and

25  8.

26      5.      Because of her medical conditions, CYNTHIA was frequently a patient at

27  SANTA ROSA MEMORIAL HOSPITAL'S emergency room.

28  ///

---

1

Complaint

1      6.      On this particular occasion, various laboratory and diagnostic tests were ordered.

2  Many of the test results were remarkable for the presence of life threatening disease.

3      7.      Inexplicably, these "red flags" were ignored.

4      8.      CYNTHIA was discharged from the emergency room at approximately 7:00 a.m.

5      9.      CYNTHIA was sitting in the waiting room when she collapsed.

6      10.    A Code Blue was called and she was resuscitated.

7      11.    She was transferred to the ICU.

8      12.    She has remained in a coma.

9      13.    No explanation has been provided to the family as to how this occurred.

10     14.    CYNTHIA has remained at SANTA ROSA MEMORIAL HOSPITAL, despite

11  attempts to transfer her elsewhere.

12                  **IDENTIFICATION OF PARTIES**

13    **A.**     **Plaintiffs.**

14      15.    CYNTHIA GUTIERREZ, 200 Craubrook Way #203, Santa Rosa, CA 95407.

15      16.    JOSE HUERTA, 200 Craubrook Way #203, Santa Rosa, CA 95407.

16      17.    SMH, 200 Craubrook Way #203, Santa Rosa, CA 95407.

17      18.    RH, 200 Craubrook Way #203, Santa Rosa, CA 95407.

18      19.    AH, 200 Craubrook Way #203, Santa Rosa, CA 95407.

19    **B.**     **Defendants.**

20      20.    SANTA ROSA MEMORIAL HOSPITAL (SRMH), 1165 Montgomery Drive,

21  Santa Rosa, California 95405.

22      21.    ST. JOSEPH HEALTH, 3345 Michelson Drive, Ste 100, Irvine, CA 92612.

23      22.    Does 1-50.

24                  **JURISDICTION AND VENUE**

25      23.    This case belongs in federal court under federal question jurisdiction because it is

26  about federal law(s) or right(s) of EMTALA.

27  ///

28  ///

---

2

Complaint

24.     Venue is appropriate in this Court because all Defendants live in California and at least one of the Defendants lives in this district and because a substantial part of the events being sued about happened in this district.

25.     Plaintiffs hereby demand a jury trial in this action.

**INTRADISTRICT ASSIGNMENT**

26.     This lawsuit should be assigned to San Francisco/Oakland Division of this Court because this is the district where the event occurred.

**STATEMENT OF FACTS AND CLAIMS**

27.     CYNTHIA GUTIERREZ was 33 years old when she presented to Defendant SRMH at approximately 3:00 a.m. on February 25, 2015.

28.     CYNTHIA GUTIERREZ was diabetic.  She had end stage renal disease.  She weighed 134 pounds and was 5' 2" tall.

29.     She worked at a Panera restaurant in Rohnert Park, California.

30.     Her husband is JOSE HUERTA.

31.     Because of her medical conditions, CYNTHIA was frequently a patient at SRMH'S emergency room.

32.     On this particular occasion, various laboratory and diagnostic tests were ordered. Many of the test results were remarkable for the presence of life threatening disease.

33.     Inexplicably, these "red flags" were ignored.

34.     CYNTHIA was discharged from the emergency room at approximately 7:00 a.m.

35.     CYNTHIA was sitting in the waiting room when she collapsed.

36.     A Code Blue was called and she was resuscitated.

37.     She was transferred to the ICU.

38.     She has remained in a coma.

39.     No explanation has been provided to the family as to how this occurred.

40.     CYNTHIA has remained at SRMH, despite attempts to transfer her elsewhere.

41.     Defendants performed a cursory and inadequate screening.

42.     Defendants failed to stabilize CYNTHIA GUTIERREZ.

Complaint

43.     Defendants ignored even their own test results showing life-threatening, unstable conditions.  They nonetheless intentionally and recklessly chose to simply discharge CYNTHIA GUTIERREZ.

44.     As such, Defendants failed to comply with EMTALA requirements to reasonably screen and stabilize.

45.     Defendants intentionally and recklessly and negligently refused and failed to follow federal law EMTALA and state law and their own policies and procedures all of which mandated medical screening and stabilization CYNTHIA'S emergency medical conditions when she presented to their ER.

46.     Defendants' pattern and practice was to deny and avoid care for indigent and uninsured and underinsured and those with substance and/or mental health issues or apparent questionable immigration status.

47.     Despite claiming to be a charitable and caring organization by history Defendants have instead placed corporate profits and revenues ahead of patient care and safety due to financial pressures they have received from competing facilities including but not limited to Sutter Heath and Kaiser and for other unknown reasons.

48.     Defendants have previously and repeatedly "dumped" other patients in violation of EMTALA including but not limited to Michael Torres, whom they discharged to die in their parking lot due to severe pneumonia of days duration which went undiagnosed and untreated and for which the hospital was cited by federal authorities.  They also "dumped" and refused even the most cursory exam to another recent victim who wishes to not be identified in the Complaint. They were also cited by Federal authorities for this second previous case.

49.     Both such cases were prosecuted by the undersigned.

50.     Defendants have also effectively discharged other patients by making them wait inordinate times and discouraging them from coming to the ER and by pretending to perform the requisite screening and stabilization procedures but instead minimizing all contacts and care and

///

///

Complaint

1  only seeking to try to avoid liability for violating EMTALA and other laws and the hospital's

2  own policies and procedures.

3      51.    SRMH has been repeatedly been cited for intentional understaffing by the CDPH

4  [California Department of Public Health.]

5      52.    SRMH has repeatedly discharged patients prematurely in order to maximize their

6  income and profits regardless of the risks imposed thereby on the patients.

7                        **FIRST CAUSE OF ACTION**

8                        **(EMTALA 42 U.S.C. 1395dd)**

9      53.    Plaintiffs reincorporate paragraphs 1 through 53, above.

10     54.    Defendants dumped and failed to screen or stabilize CYNTHIA GUTIERREZ in

11  violation of this law.

12                       **SECOND CAUSE OF ACTION**

13  **(WELFARE & INSTITUTIONS CODE 15657 including 15657 Enhanced Remedies)**

14     55.    Plaintiffs reincorporate paragraphs 1 through 54 above.

15     56.    CYNTHIA GUTIERREZ was a dependent adult per Welfare and Institutions

16  Section 15600, et seq.  Defendants intentionally and recklessly neglected CYNTHIA causing her

17  severe suffering and emotional distress.

18                       **THIRD CAUSE OF ACTION**

19                           **(Negligence)**

20     57.    Plaintiffs reincorporate paragraphs 1 through 56 above.

21     58.    General negligence including unreasonable care in violation of the above stated

22  Federal and California statutory law and as well as in violation of Defendants' own policies and

23  procedures as well as breach of Defendants' general and fiduciary duties to provide standard and

24  reasonable care.  Plaintiffs and each of them also claim damages as direct victims and as

25  bystanders due to negligent infliction of emotional distress.

26  ///

27  ///

28  ///

Complaint

## DEMAND FOR RELIEF

Wherefore, Plaintiffs pray for relief as follows:

1. For damages, economic and non-economic, to each of Plaintiff according to proof;

2. For enhanced remedies pursuant to California State Welfare & Institutions Code §15657 including attorney fees;

3. For exemplary/punitive damages including but not limited to as provided for by California Civil Code §3294 based on Welfare & Institutions Code §15600, et seq. and EMTALA;

4. For EMTALA related remedies including, but not limited to, attorney fees and costs and compensation to CYNTHIA GUTIERREZ and JOSE HUERTA and their family members and loved ones; and

5. Prejudgement interest in the amount of 10% per year or at the maximum level recoverable by law.

DATED:  May 16, 2016    LAW OFFICES OF DOUGLAS C. FLADSETH

/s/

_____
DOUGLAS C. FLADSETH
Attorney for Plaintiffs

## DEMAND FOR JURY TRIAL

Plaintiffs hereby demand a jury trial in this action.

Dated: May 16, 2016    LAW OFFICES OF DOUGLAS C. FLADSETH

/s/

_____
DOUGLAS C. FLADSETH
Attorney for Plaintiffs

Complaint

# EXHIBIT B

BARRY VOGEL, STATE BAR NO. 108640
*bvogel@ljdfa.com*
BRETT SCHOEL, STATE BAR NO. 224212
*BSchoel@ljdfa.com*
**LA FOLLETTE, JOHNSON,**
**DE HAAS, FESLER & AMES**
655 University Avenue, Suite 119
Sacramento, California 95825
Phone:         (916) 563-3100
Facsimile:    (916) 565-3704

Attorneys for Defendants
SANTA ROSA MEMORIAL HOSPITAL and
ST. JOSEPH HEALTH

UNITED STATES DISTRICT COURT OF CALIFORNIA

NORTHERN DISTRICT

| | |
|---|---|
| CYNTHIA GUTIERREZ, JOSE HUERTA, SMH, RH and AH,<br><br>            Plaintiffs,<br><br>v.<br><br>SANTA ROSA MEMORIAL HOSPITAL, ST. JOSEPH HEALTH and DOES 1-50, inlclusive,<br><br>            Defendants. | Case No.: 4:16-CV-02645<br><br>**NOTICE OF MOTION AND MOTION OF DEFENDANTS' SANTA ROSA MEMORIAL HOSPITAL AND ST. JOSEPH HEALTH TO DISMISS CLAIMS IN PLAINTIFFS' COMPLAINT; MEMORANDUM OF POINTS AND AUTHORITIES [FRCP 12(B)(6), 12(2)] AND MOTION TO STRIKE [FRCP 12(f)]**<br><br>**DATE:         September 22, 2016**<br>**TIME:          11:00 a.m.**<br>**Court Room: 4** |

TO PLAINTIFFS AND THEIR COUNSEL OF RECORD:

PLEASE TAKE NOTICE that on September 22, 2016, at 11:00 a.m. in Courtroom 4 - 3rd Floor, of the above-entitled court, located at 1301 Clay Street, Oakland, California, Defendants SANTA ROSA MEMORIAL HOSPITAL and ST. JOSEPH HEALTH SYSTEM ("Defendants") will, and hereby do, move the Court for an order dismissing the following claims and parties from Plaintiffs' Complaint pursuant to Federal Rule of Civil Procedure 12(b)(6):

1.       Plaintiffs' EMTALA claim set forth in the first cause of action;

2.       Plaintiffs' Elder/Dependent Adult abuse claim set forth in the second cause of

1

1   action; and

2         3.     Plaintiffs' claim for punitive damages.

3         In the alternative, Defendants move this Court for a more definite statement on the

4   grounds that the Complaint as alleged fails to state a claim upon which relief can be granted

5   in this venue and is uncertain pursuant to Federal Rule of Civil Procedure 12(e).

6         Defendants also move this Court to strike Paragraph 48 of the Complaint because the

7   paragraph violates the confidentiality provision of a prior Settlement Agreement and Release

8   and it is immaterial and impertinent to the issues in this case.

9         The motion is based upon this notice, the ensuing memorandum of points and

10   authorities, the pleadings on file with the Court, and upon any oral argument which may be

11   presented at the time of the hearing.

12                             Respectfully submitted,

13   Dated:  August 10, 2016           LA FOLLETTE, JOHNSON,
                                          DE HAAS, FESLER & AMES

14

15

16                         By: _____

16                              BRETT SCHOEL

17                              Attorneys for Defendant
                                 SANTA ROSA MEMORIAL HOSPITAL

18                              and ST. JOSEPH HEALTH

19

20

21

22

23

24

25

26

27

28

Motion of Defendants Santa Rosa Memorial Hospital and St. Joseph Health to Dismiss Claims in Plaintiffs' Complaint; Memorandum of Points and Authorities [FRCP 12(B)(6), 12(2)];       Case No.: 4:16-CV-02645

# Table of Contents

I. STATEMENT OF THE ISSUES……………………………………….... 4

II. STATEMENT OF FACTS ALLEGED……………………………………… 4

III. LEGAL STANDARD……………………………………………………… 5

IV. ARGUMENT……………………………………………………………… 6

    A. Plaintiffs Have Not Alleged Sufficient Facts to Demonstrate Their EMTALA Claim Is Plausible on its Face……………………………………………………………….. 6

        1. Plaintiffs failed to plead sufficient facts to support a "failure to stabilize" theory of liability………………………………..…… 6

        2. Plaintiffs failed to plead sufficient facts to demonstrate SRMH did not perform a medical screening examination………… 7

    B. Plaintiffs Failed to Sufficiently Plead a Claim for Dependent Adult Abuse…………………………………………………………….... 9

        1. Plaintiffs failed to sufficiently please Ms. Gutierrez was a dependent adult............................................................... 9

        2. Plaintiffs failed to sufficiently plead Ms. Gutierrez was under the custodial care of Defendants…………………………………..... 11

    C. Plaintiffs' Claim for Punitive Damages Should Be Dismissed……... 12

    D. If the Complaint Is Not Dismissed Under FRCP 12(b)(6), Defendants Request a More Definite Statement Under FRCP 12(e)... 12

    E. This Case Should Be Removed to State Court After Dismissal of the EMTALA Cause of Action………………………………………… 13

    F. This Court Should Strike from the Complaint Paragraph 48……….. 13

V. CONCLUSION…………………………………………………….... 14

1

# TABLE OF AUTHORITIES

2

**Cases**

3

*al-Kidd v. Ashcroft*
    580 F.3d 949 (9th Cir. 2009) ........................................................ 7

4

*Ashcroft v. Iqbal*
    556 U.S. 662 (2009) ........................................................ 7, 15

5

*Baber v. Hosp. Corp. of Am.*
    977 F.2d 872 (4th Cir. 1992) ........................................................ 10

6

*Baker v. Adventist Health, Inc.*
    260 F.3d 987 (9th Cir. 2001) ........................................................ 10

7

*Balistreri v. Pacifica Police Department*
    901 F.2d 696 (9th Cir. 1990) ........................................................ 7

8

*Bell Atlantic Corporation v. Twombly*
    550 U.S. 544 (2007) ........................................................ 7

9

*Bryant v. Adventist Health System/West*
    289 F.3d 162 (9th Cir. 2002) ........................................................ 9

10

*Cabral v. County of Glenn*
    624 F. Supp. 1184 (E.D. Cal. 2009) ........................................................ 12

11

*Conley v. Gibson*
    353 U.S. 41 (1957) ........................................................ 7

12

*Covenant Care, Inc. v. Superior Court*
    32 Cal.4th 771, (2004) ........................................................ 12

13

*Eberhardt v. City of Los Angeles*
    62 F.3d 1253 (9th Cir. 1995) ........................................................ 10

14

*Groten v. California*
    251 F.3d 844 (9th Cir. 2001) ........................................................ 7

15

*Guzman v. Memorial Hermann Hospital System*
    637 F. Supp.2d 464 (S.D. Tex. 2009) ........................................................ 9,10

16

*Intri-Plex Technologies, Inc. v. Crest Group, Inc.*
    494 F.3d 1048, (9th Cir. 2007) ........................................................ 7

17

*Jackson v. East Bay Hosp.*
    246 F.3d 1248 (9th Cir. 2001) ........................................................ 8, 10

18

*Jones v. Bock*
    549 U.S. 199 (2007) ........................................................ 7

19

*Marshall v. East Carroll Parish Hosp.*
    134 F.3d 319 (5th Cir. 1998) ........................................................ 8, 10, 11

20

*Mittenhuber v. City of Redondo Beach*
    142 Cal.App.3d 1 (1983) ........................................................ 12

21

*Navarro v. Block*
    250 F.3d 729 (9th Cir. 2001) ........................................................ 7

22

*Reynolds v. Maine General Health*
    218 F.3d 78 (1st Cir. 2000) ........................................................ 11

23

24

25

26

27

28

*Winn v. Pioneer Medical Group*
    63 Cal.4th 148, (2016)……………………………………...………………..... 13, 14

**Statutes**

42 U.S.C. § 1395dd                                                                      8

Civil Code § 3294                                                                      14

FRCP § 8 (a)(2)                                                                        7

FRCP § 12 (e)                                                                         14

FRCP § 12 (f)                                                                         15

Rule 12(b)(6)                                                                          7

Welfare and Institutions Code § 15600 et seq.                                         11

Welfare and Institutions Code § 15610.23                                              12

Welfare and Institutions Code § 15657                                                 12

## MEMORANDUM OF POINTS AND AUTHORITIES

### I

### STATEMENT OF THE ISSUES

Plaintiffs allege a federal cause of action arising under the Emergency Medical Treatment and Active Labor Act (hereinafter "EMTALA") and state law claims under California's Elder Abuse and Dependent Adult Civil Protection Act (hereinafter "Dependent Adult Act") and general negligence.

Defendants Santa Rosa Memorial Hospital ("SRMH") and St. Joseph Health System ("collectively referred to as Defendants") respectfully submit that the Complaint is factually deficient to the extent Plaintiffs fail to plead facts sufficient to establish either of their first two causes of action under EMTALA and the Dependent Adult Act.  Also, if Plaintiffs' EMTALA and Dependent Adult Act causes of action are dismissed, then their claim for punitive damages must also be dismissed.  Finally, if the EMTALA cause of action is dismissed, this case should be removed to state court since there will be no remaining federal claims.

Defendants also move this Court to strike paragraph 48 from Plaintiffs' Complaint because it is in violation of a confidentiality agreement and the alleged facts are immaterial and impertinent to this case.

### II

### STATEMENT OF FACTS ALLEGED

According to Plaintiffs' Complaint, Cynthia Gutierrez was a 33-year-old woman when she presented to the SRMH emergency department on February 25, 2015 at 3:00 a.m. (Complaint at ¶ 27.) At the time she was employed at Panera restaurant in Rohnert Park, CA. (Complaint at ¶ 29.) She apparently had been to the SRMH emergency department "frequently" due to her medical conditions including diabetes and end stage renal disease. (Complaint at ¶¶ 28 & 31.) During the visit at issue, "various laboratory and diagnostic tests" were ordered. (Complaint at ¶ 32.) The test results revealed a "life threatening disease" that was "ignored" by the defendants.  (Complaint at ¶ 32.)

According to the Complaint, Ms. Gutierrez was discharged from the emergency

department four hours later at 7:00 a.m. (Complaint at ¶ 34.) Sometime thereafter, she collapsed in the waiting room and required resuscitation. (Complaint at ¶¶ 35 & 36.) She was transferred to the intensive care unit ("ICU") and has been in a coma ever since. (Complaint at ¶¶ 37 & 38.) At least until the filing of the Complaint on May 17, 2016, Ms. Gutierrez had remained at SRMH. (Complaint at ¶ 40.)

### III

### LEGAL STANDARD

A motion to dismiss under Rule 12(b)(6) "tests the legal sufficiency of a claim." *Navarro v. Block,* 250 F.3d 729, 730 (9th Cir. 2001), *quoting Conley v. Gibson,* 353 U.S. 41, 45-46 (1957). Dismissal is appropriate where there is either a "lack of a cognizable legal theory" or "the absence of sufficient facts alleged under a cognizable legal theory." *Balistrer v. Pacifica Police Department,* 901 F.2d 696, 699 (9th Cir. 1990). Dismissal is proper if the complaint fails to include "enough facts to state a claim for relief that is plausible on its face." *Bell Atlantic Corporation v. Twombly,* 550 U.S. 544, 555 (2007). Finally, a complaint is also "subject to dismissal for failure to state a claim if ... relief is barred for some legal reason." *Jones v. Bock,* 549 U.S. 199, 215 (2007); *see also Groten v. California,* 251 F.3d 844, 851 (9th Cir. 2001).

Under Federal Rule of Civil Procedure 8(a)(2), a pleading must contain a short and plain statement of the claim showing that the pleader is entitled to relief. This requires that a plaintiff plead factual allegations, not legal conclusions. *Ashcroft v. Iqbal,* 556 U.S. 662 (2009). On a motion to dismiss under Rule 12(b)(6), the court must accept as true all of the factual allegations set out in the complaint. *al-Kidd v. Ashcroft,* 580 F.3d 949, 956 (9th Cir. 2009). However, the court need not accept as true allegations that contradict facts which may be judicially noticed by the court including matters of public record including pleadings and orders of other courts. *Intri-Plex Technologies, Inc. v. Crest Group, Inc.,* 494 F.3d 1048, 1052 (9th Cir. 2007).

/ / /

/ / /

## IV

## ARGUMENT

**A.      Plaintiffs Have Not Alleged Sufficient Facts to Demonstrate Their EMTALA Claim Is Plausible on its Face.**

Plaintiffs' Complaint fails to set forth sufficient facts to demonstrate their EMTALA claim is plausible on its face under either a "failure to stabilize" or a "failure to screen" theory of liability. EMTALA, as set forth at 42 U.S.C. § 1395dd, provides that hospitals which have entered into Medicare provider agreements [Defendants concede SRMH is subject to EMTALA] are prohibited from failing to provide care for any individual with a recognized emergency medical condition. *See* 42 U.S.C. § 1395dd. Pursuant to the act, hospital emergency departments have two obligations. First, if any individual comes to the emergency department requesting examination or treatment, a hospital must provide for "an appropriate medical screening examination within the capability of the hospital's emergency medical department." 42 U.S.C. § 1395dd(a); *see Jackson v. East Bay Hosp.,* 246 F.3d 1248, 1254 (9th Cir. 2001). Second, if the hospital determines that an emergency medical condition exists, it must provide "such treatment as may be required to stabilize the medical condition" and may not transfer the patient until the condition is stabilized. 42 U.S.C. § 1395dd(b)(l)(A) and (C).

1.      Plaintiffs failed to plead sufficient facts to support a "failure to stabilize" theory of liability.

Plaintiffs failed to plead sufficient facts to support a "failure to stabilize" theory of liability because there are no allegations Defendants diagnosed an emergency medical condition before Ms. Gutierrez's discharge. A hospital does not violate EMTALA if the medical staff treating the patient failed to detect or misdiagnosed an emergency medical condition. *Eberhardt v. City of Los Angeles,* 62 F.3d 1253, 1257 (9th Cir. 1995); *Marshall v. East Carroll Parish Hosp.,* 134 F.3d 319, 322-323 (5th Cir. 1998) ("a treating physician's failure to appreciate the extent of the patient's injury or illness, as well as a subsequent failure to order an additional diagnostic procedure, may constitute negligence or malpractice, but cannot support an EMTALA claim."

In *Bryant v. Adventist Health System/West,* 289 F.3d 162 (9th Cir. 2002), the Ninth Circuit Court of Appeal upheld the District Court's granting of a motion for summary judgment in part because the plaintiffs failed to show the defendants had a duty to stabilize. In that case, it was undisputed the defendant physician did not diagnose the plaintiff's lung abscess before discharge. *Id.* at 1166. The plaintiffs' expert opined that the physician should have known the plaintiff likely had a lung abscess or should have consulted another physician before discharging the plaintiff. However, the court held that because the physician did not diagnose the emergency medical condition, the duty to stabilize under EMTALA never arose. *Id.* The court stated that although the expert's opinion "may be relevant to a malpractice claim under state law, it [was] not relevant to the EMTALA claim." *Id.* Thus, even with expert witness opinions, courts have found as a matter of law that the duty to stabilize does not arise until after an emergency medical condition has been diagnosed.

The crux of Plaintiffs' allegations in the present case is that Defendants failed to diagnosis and treat a "life threatening disease." (Complaint at ¶¶ 32.) Although Plaintiffs allege, in conclusory fashion, Defendants "ignored" the red flags of some unidentified disease, the Complaint itself makes clear Defendants did not diagnose an emergency condition. Thus, like *Bryant*, the duty to stabilize never arose under EMTALA because as plaintiffs' allege, Defendants did not diagnose the life threatening disease. At best, Plaintiffs have alleged medical malpractice because Defendants supposedly did not appreciate the significance of "many" test results that were "remarkable for a life threatening disease." Therefore, Plaintiffs have failed to state a claim upon which relief can be granted for their "duty to stabilize" theory under EMTALA and this cause of action against these Defendants should be dismissed.

2.  Plaintiffs failed to plead sufficient facts to demonstrate SRMH did not perform a medical screening examination.

Under the facts alleged in the Complaint, Plaintiffs cannot show SRMH failed to perform a medical screening examination as required by EMTALA. "EMTALA does not define 'appropriate medical screening examination' other than to state that its purpose is to identify an emergency medical condition." *Guzman v. Memorial Hermann Hospital System,*

637 F.Supp.2d 464, 480 (S.D. Tex. 2009). Instead, the question is whether the emergency department's procedure is designed to identify an emergency medical condition "that is manifested by acute and severe symptoms." *Jackson v. East Bay Hospital,* 246 F.3d at 1255, *quoting Eberhardt v. City of Los Angeles,* 62 F.3d at 1258. Several circuits (including the Ninth) find that compliance with the screening element means "a hospital must only provide a screening examination that is comparable to that offered to other patients with similar symptoms." *Jackson v. East Bay Hospital,* 246 F.3d at 1255.

Furthermore, it is well-established EMTALA does not establish a federal medical malpractice cause of action or a nationalized standard of care. *Eberhardt v. City of Los Angeles,* 62 F.3d at 1258. In *Eberhardt,* the plaintiffs alleged the defendants failed to diagnose the decedent's suicidal tendency that required immediate medical attention. *Id.* The Ninth Circuit Court of Appeals disagreed and found that the defendants appropriately diagnosed the decedent's drug overdose through a physical examination and then stabilized that condition with an additional dosage of Narcan. *Id.* The Court also found that the defendants' failure to detect the decedent's alleged suicidal tendency may be actionable under state medical malpractice law, but not under the EMTALA. The statutory language of EMTALA clearly declined to impose on hospitals a national standard of care in screening patients. *Id.; see also Marshall v. East Carroll Parish Hosp.,* 134 F.3d at 322.

Further, "[w]hile EMTALA requires a hospital emergency department to apply its standard screening examination uniform, it does not guarantee that the emergency personnel will correctly diagnose a patient's condition as a result of this screening." *Jackson v. East Bay Hospital,* 246 F.3d at 1255, *quoting Baber v. Hosp. Corp. of Am.,* 977 F.2d 872, 879 (4th Cir. 1992). EMTALA also does not require hospitals to provide identical screenings to patients presenting with different symptoms. *Baker v. Adventist Health, Inc.,* 260 F.3d 987, 995 (9th Cir. 2001). Nor does EMTALA address whether the hospital employed negligent screening processes or provided a faulty screening. It addresses (1) the *refusal* to screen or (2) the providing of *disparate* screens. *See Marshall v. East Carroll Parish Hosp.,* 134 F.3d at 322 (emphasis added). As the court in *Jackson v. East Bay Hospital* noted, "[i]t is the plaintiff's

10

burden to show that the Hospital treated {the patient] differently from other patients." 246 F.3d at 1255, *quoting Marshall v. East Carroll Parish Hosp.,* 134 F.3d at 324. A viable failure to screen claim must be supported by factual allegations sufficient to <u>support a finding that the patient received a materially different screening from other patients with similar symptoms</u>. *Reynolds v. Maine General Health,* 218 F.3d 78, 84 (1st Cir. 2000) (emphasis added).

In the present case, Plaintiffs offer only the conclusory allegation Defendants violated EMTALA by performing a cursory and inadequate screening. (Complaint at ¶ 41.) However, Plaintiffs concede Ms. Gutierrez was in the emergency department for approximately four hours (Complaint at ¶¶ 27 & 34) and had "various laboratory and diagnostic studies" performed that revealed "many" results. (Complaint at ¶ 32.) Unfortunately, despite all of these tests, Ms. Gutierrez's life threatening disease, according to the Complaint, went undiagnosed.

Plaintiffs are attempting to turn EMTALA into a federal standard of care for hospitals. Moreover, plaintiffs are not alleging SRMH <u>refused</u> to screen or provided a <u>disparate</u> screening. Plaintiffs simply complain the screening was inadequate. In essence, Plaintiffs are alleging the Defendants breached the standard of care in their treatment of Ms. Gutierrez by failing to appreciate the many test results that were indicative of her condition. In other words, Plaintiffs concede Defendants screened Ms. Gutierrez but allege the screening was negligent. Therefore, Plaintiffs have failed to state a claim upon which relief can be granted for their "duty to screen" theory under EMTALA and this cause of action against these Defendants should be dismissed.

**B. Plaintiffs Failed to Sufficiently Plead a Claim for Dependent Adult Abuse.**

    1. <u>Plaintiffs failed to sufficiently plead Ms. Gutierrez was a dependent adult.</u>

Plaintiffs failed to state a claim for abuse of a dependent adult and their second cause of action should be dismissed without leave to amend. To state a claim under California's Elder Abuse and Dependent Adult Civil Protection Act (codified at Welf. & Inst. Code §§ 15600 *et*

11

*seq.),* a plaintiff must plead with particularity and more than general allegations. *Covenant Care, Inc. v. Superior Court,* 32 Cal.4th 771, 790 (2004). A plaintiff must "set forth facts in the complaint sufficiently detailed and specific to support an inference that each of the statutory elements of liability are satisfied." *Mittenhuber v. City of Redondo Beach*, 142 Cal.App.3d 1, 5 (1983).

Moreover, under the Dependent Adult Act's definition of "dependent adult," set forth in Welfare and Institutions Code § 15610.23, there are two ways in which a person between the ages of 18 and 64 may be deemed a dependent adult. First, the person is "admitted *as an inpatient* to a 24-hour health facility." Welfare and Institutions Code § 15610.23(b) (emphasis added). Second, the person possesses physical or mental limitations which restrict his or her ability to carry out normal activities or to protect his or her rights, which includes "persons who have physical or developmental disabilities or whose physical or mental abilities have diminished because of age." Welfare and Institutions Code§ 15610.23(a). While the statute's definition of dependent is somewhat broad, it "must be read in the light of the relevant legislative history, and of reason." *Cabral v. County of Glenn,* 624 F. Supp. 1184, 1194 (E.D. Cal. 2009).

In the present case, Plaintiffs cannot claim Ms. Gutierrez was admitted to the hospital as an inpatient. In fact, Plaintiffs specifically allege Defendants were negligent and violated EMTALA because they did not admit Ms. Gutierrez. As the Complaint plainly states, Ms. Gutierrez was discharged from the emergency department. (Complaint at ¶ 34). Thus, she was never an inpatient. Next, there is no allegation Ms. Gutierrez was a "dependent adult" within the definition of the status. Instead, the Complaint simply alleges she was a 33-year-old woman who was employed at the time of her visit to SRMH. While the Complaint alleges she suffered from serious ailments such as diabetes and end stage renal disease, these physical ailments alone do not qualify her a "dependent adult" for purposes of the statute. Therefore, Ms. Gutierrez does not qualify as a dependent adult so the provisions of Welfare and Institutions Code § 15657 do not apply.

/ / /

12

Motion of Defendants Santa Rosa Memorial Hospital and St. Joseph Health to Dismiss Claims in Plaintiffs' Complaint; Memorandum of Points and Authorities [FRCP 12(B)(6), 12(2)];      Case No.: 4:16-CV-02645

2. <u>Plaintiffs failed to sufficiently plead Ms. Gutierrez was under the custodial care of Defendants.</u>

Plaintiffs' Complaint fails to plead sufficient facts to establish a caretaking or custodial relationship between Defendants and Ms. Gutierrez; therefore, the Dependent Adult Act cause of action must be dismissed. According to the California Supreme Court's recent decision, plaintiffs cannot bring a claim under the Dependent Adult Act unless the defendant health care provider had a caretaking or custodial relationship with the dependent adult. *Winn v. Pioneer Medical Group, Inc.*, 63 Cal.4th 148, 165 (2016). The Supreme Court explained in great detail that the Dependent Adult Act requires the existence of a robust caretaking or custodial relationship where a party has assumed a significant measure of responsibility for attending to one or more of a [dependent adult's] basic needs that an able-bodied and fully competent adult would ordinarily be capable of managing without assistance. *Id.* at 158. What seems beyond doubt is that the Legislature enacted a scheme distinguishing between – and decidedly not lumping together – claims of professional negligence and neglect. *Id.* at 159. Blurring the distinction between neglect under the Act and conduct actionable under ordinary tort remedies – even in the absence of a care or custody relationship – risks undermining the Act's central premise. *Id.* at 160. The Legislature did not intend the Act to apply whenever a doctor treats an elderly patient [or dependent adult]. Reading the act in such a manner would radically transform medical malpractice liability." *Id.* at 164.

Regardless of whether a defendant healthcare provider decides to actually provide care to a patient, it is that defendant's relationship with an elder or a dependent adult – not his professional standing or expertise – that makes the defendant potentially liable for neglect. *Id. at* 158. The concept of neglect – though broad enough to encompass settings beyond residential care facilities – is not intended to apply to any conceivable negligent conduct that might adversely impact an elder or dependent adult. Instead, neglect requires a *caretaking or custodial relationship* that arises where a dependent adult depends on another for the provision of some or all of his or her fundamental needs. *Id.* at 160; emphasis added.

In the present case, Plaintiffs' allegation that the Dependent Adult Act applies to Ms.

13

Gutierrez, a 33-year-old employed woman with a husband and three children, who sought medical care at a hospital emergency department, is meritless. Plaintiffs allege Defendants failed to provide necessary medical care at a hospital – not a residential care facility or skilled nursing facility. Specifically, they contend that Defendants failed to appreciate the significance of various test results in the emergency department. Despite their bald conclusory statements, Plaintiffs are not alleging "neglect" but "negligence" in the rendering of medical services. As the Supreme Court held in *Winn*, "neglect" was not intended to apply to any conceivable negligent conduct that might adversely impact a dependent adult. Therefore, Plaintiffs' Complaint alleges nothing more than possible negligence in the context of medical care, and their cause of action for under the Dependent Adult Act must be dismissed.

### C. Plaintiffs' Claim for Punitive Damages Should Be Dismissed.

Plaintiffs' prayer for punitive damages under Civil Code section 3294 should be dismissed if Plaintiffs' claims for EMTALA and Dependent Adult abuse are dismissed. Plaintiffs' only basis for punitive damages is derived from either the EMTALA violation or the Dependent Adult Act claims. If those claims are dismissed, Plaintiffs are left with a medical malpractice claim that does not arise to the level of recklessness, oppression, fraud or malice necessary for punitive damages. Plaintiffs' bare assertions that the failure to diagnose Ms. Gutierrez's life threatening disease while she was in the emergency department does not meet the minimal pleading standards. *See Covenant Care, Inc. v. Superior Court,* 32 Cal.4th at 783. Accordingly, Plaintiffs' prayer for punitive damages should be dismissed along with the EMTALA and Dependent Adult abuse causes of action.

### D. If the Complaint Is Not Dismissed Under FRCP 12(b)(6), Defendants Request a More Definite Statement Under FRCP 12(e).

Federal Rule of Civil Procedure § 12 (e) provides that "[a] party may move for a more definite statement of a pleading to which a responsive pleading is allowed, but which is so vague or ambiguous that the party cannot reasonable prepare a response." Fed. R. Civ. Proc. 12(e). Without putting too fine a point on it, Defendants submit that the defects described above underscore the need for a more definite statement. Plaintiffs have failed to explain what

14

Motion of Defendants Santa Rosa Memorial Hospital and St. Joseph Health to Dismiss Claims in Plaintiffs' Complaint; Memorandum of Points and Authorities [FRCP 12(B)(6), 12(2)];     Case No.: 4:16-CV-02645

Defendants did other than misdiagnosing a medical condition. Plaintiffs' counsel's self-serving statements about his experience in other cases involving this hospital is irrelevant and not a basis to allow causes of actions with enhanced remedies that have no place in this case. Plaintiffs also fail to provide facts which explain how Ms. Gutierrez, who was gainfully employed, was a dependent adult. Finally, there is not a single factual allegation against Defendant St. Joseph Health System. A defendant is entitled to know the claims against it. *Ashcroft v. Iqbal*, *supra*, 556 U.S. 664. Plaintiffs should be required to provide the necessary information.

**E.    This Case Should Be Removed to State Court After Dismissal of the EMTALA Cause of Action.**

As Plaintiffs correctly point out, this Court has jurisdiction because of the EMTALA cause of action. If this action is dismissed, the entire case should be remanded to state court with the remaining state claims. No prejudice will befall upon any party since the case is in the infancy stage and no discovery has been completed.

**F.    This Court Should Strike from the Complaint Paragraph 48**

This Court should strike Paragraph 48 of Plaintiffs' Complaint because mentioning these facts is in violation of the confidentiality provision from a prior Settlement Agreement and Release. Federal Rule of Civil Procedure 12(f) permits this Court to strike from a pleading any "redundant, immaterial, impertinent or scandalous matter." FRCP 12(f). As the Complaint points out, Plaintiffs' counsel was the attorney of record for another case involving SRMH. That case ended with a confidential settlement agreement that Mr. Fladseth, and his clients in that case, executed on September 25, 2013.[1] Section VIII of that agreement states:

> The details and any and all facts giving rise to this action and Settlement Agreement and Release as well as the names and backgrounds of the parties to this action shall not be disclosed by the Releasees or their attorneys to anyone who is not a party or Releasee, or agent, representative, or assignee of a party or

---

[1] In order to protect the confidentiality of the Settlement Agreement and Release, it is not being attached to this motion because Defendants do not have the written consent of the plaintiffs in that prior matter. However, if Plaintiffs' counsel argues that this paragraph should not be stricken, Defendants request he obtain written consent from his former clients so that Defendants can attach a copy of the entire Settlement Agreement and Release to Defendants' reply to Plaintiffs' anticipated opposition.

1    Releasee to this action, without the written consent of ST. JOSEPH, except as
2    may be required by law.

3    Plaintiffs' counsel is in breach of contract for violating this confidentiality provision by

4    voluntarily including the details and facts giving rise to the prior action in this new Complaint

5    without the express written permission of St. Joseph.  Moreover, these allegations are

6    immaterial to the matter at hand and are nothing more than Plaintiffs' counsel's veiled attempt

7    to unduly inflame the Court and a jury at a later date with scandalous allegations.  As such,

8    Paragraph 48 should be stricken from the Complaint.

9                                                                 V

10                                                        **CONCLUSION**

11    As set forth more fully above, Defendants SANTA ROSA MEMORIAL HOSPITAL

12    and ST. JOSEPH HEALTH SYSTEM move this Court for an order dismissing Plaintiffs'

13    EMTALA and Dependent Adult Act causes of action without leave to amend. Plaintiffs have

14    failed to plead sufficient facts to support an EMTALA claim under either a "failure to stabilize"

15    or a "failure to screen" theory of liability. Plaintiffs have also failed to plead facts that

16    demonstrate Ms. Gutierrez was a dependent adult under the Elder Abuse and Dependent Adult

17    Civil Protection Act.  Once these two causes of action are dismissed, this Court must also

18    dismiss the prayer for punitive damages and remand the case to state court.  Finally, this Court

19    should strike Paragraph 48 because it violates a prior confidentiality agreement and is nothing

20    more than Plaintiffs' counsel's veiled attempt to inflame this Court and future jury with

21    immaterial and scandalous allegations.

22    Dated:  August 10, 2016                         LA FOLLETTE, JOHNSON,
                                                       DE HAAS, FESLER & AMES
23

24

25    By:  _/s/_____
            BRETT SCHOEL
26          Attorneys for Defendant
            SANTA ROSA MEMORIAL HOSPITAL
27          and ST. JOSEPH HEALTH
28

# EXHIBIT C

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

CYNTHIA GUTIERREZ, *et al*.,

          Plaintiffs,

    v.

SANTA ROSA MEMORIAL HOSPITAL, *et al*.,

          Defendants.

Case No. 16-cv-02645-SI

**ORDER GRANTING IN PART DEFENDANT'S MOTION TO DISMISS AND STRIKE FIRST AMENDED COMPLAINT**

Re: Dkt. No. 32

      Defendants' motion to dismiss and strike the first amended complaint is scheduled for a hearing on December 16, 2016. Pursuant to Civil Local Rule 7-1(b), the Court determines that this matter is appropriate for resolution without oral argument and VACATES the hearing. For the reasons set forth below, the Court GRANTS IN PART and DENIES IN PART defendant's motion.

**BACKGROUND**

      On May 17, 2016, plaintiffs Cynthia Gutierrez, Jose Huerta, S.M.H., R.H., and A.H. filed this lawsuit against Santa Rosa Memorial Hospital ("SRMH"), St. Joseph Health, and Does 1-50. Gutierrez and Huerta are married, and S.M.H., R.H. and A.H. are their minor children. Plaintiffs allege that Gutierrez was 33 years old when she presented to SRMH at approximately 3:00 a.m. on February 25, 2015. First Amd. Compl. ("FAC") ¶ 1. Gutierrez is diabetic and had end-stage renal disease, and because of her medical conditions Gutierrez was a frequent patient at SRMH's emergency room. *Id*. at ¶¶ 2, 5. The FAC alleges that "[o]n this particular occasion, various laboratory and diagnostic tests were ordered. Many of the test results were remarkable for the presence of life-threatening disease. Inexplicably, these 'red flags' were ignored." *Id*. at ¶¶ 6-7.

Gutierrez was discharged from the emergency room at approximately 6:35 a.m.  *Id*. at ¶ 8. Gutierrez was sitting in the waiting room when she collapsed.  *Id*. ¶ 9.  The complaint alleges that a "Code Blue" was called, and that Gutierrez was resuscitated and transferred to the ICU.  *Id*. at ¶¶ 9-10.  Gutierrez has remained in a coma, and after several months at SMRH she was transferred to Kentfield Rehabilitation Center.  *Id*. at ¶¶ 12, 14.

The original complaint alleged three causes of action: (1) a violation of the federal Emergency Medical Treatment and Active Labor Act ("EMTALA"), 42 U.S.C. § 1395dd; (2) a violation of California's Elder Abuse and Dependent Adult Civil Protection Act, Cal. Welf. & Inst. Code § 15657; and (3) negligence.

In an order filed October 12, 2016, the Court granted in part and denied in part defendant's motion to dismiss the complaint.  The Court held that the complaint did not allege facts supporting a "failure to screen" theory of liability under EMTALA because plaintiff did not allege that the hospital either refused to screen her or that the hospital provided her with differential screening. The Court dismissed this claim with leave to amend, and instructed plaintiffs as follows: "If plaintiffs amend this claim, plaintiffs are directed to allege how the screening provided to Gutierrez was not comparable to similarly situated patients and/or how the screening provided was so minimal that it cannot be said to have been appropriate." Dkt. No. 25 at 5:19-21.  The Court found that plaintiffs had sufficiently alleged a "failure to stabilize" claim under EMTALA.  The Court noted that the complaint alleged that defendants performed various laboratory and diagnostic tests, that "[m]any of the test results were remarkable for the presence of life-threatening disease," that defendants ignored the test results showing life-threatening unstable conditions, and that the hospital discharged Gutierrez without stabilizing her emergency medical conditions.  The Court found that it was reasonable to infer from these allegations that the hospital detected – and ignored – an emergency medical condition that required stabilization, and that at this stage of the litigation these allegations were sufficient to state a claim.  *Id*. at 6:4-14.

The Court also dismissed with leave to amend plaintiffs' claim under California's Elder Abuse and Dependent Adult Civil Protection Act. The Court held that plaintiffs had failed to allege how Gutierrez was a "dependent adult" under either of the definitions of "dependent adult"

United States District Court
Northern District of California

2

United States District Court
Northern District of California

1   set forth in the statute.  *Id*. at 7. The Court also found that plaintiffs had failed to allege facts to

2   establish a caretaking or custodial relationship between defendants and Gutierrez.  *Id*. at 8. The

3   Court granted plaintiffs leave to amend this claim.

4        On October 24, 2016, plaintiffs filed the first amended complaint. The FAC alleges both

5   failure to screen and failure to stabilize theories under EMTALA, a claim under California's Elder

6   Abuse and Dependent Adult Civil Protection Act, and a claim for negligence.  The FAC includes

7   new allegations about the specific laboratory and diagnostic tests performed on Gutierrez, and

8   alleges that the test results showed evidence of "profound congestive heart failure."  FAC ¶ 32.

9   The FAC alleges that "[d]espite this clear evidence of life-threatening disease in a known diabetic

10  with grossly abnormal blood sugar and extreme evidence of heart failure absolutely no screening

11  was done to determine the presence or absence of diabetic ketoacidosis.  The laboratory tests

12  necessary to screen for this apparent disease process were simply not done."  *Id*.  ¶ 33.  The FAC

13  also alleges that "[i]nstead of admitting Gutierrez and providing the necessary screening tests and

14  care, defendants chose instead to simply overdose her on narcotic pain medications which would

15  further suppress her respiratory system and discharge her from the hospital."  *Id*.  ¶ 34.  The FAC

16  alleges that "[d]efendants' pattern and practice was to deny and avoid care for indigent and

17  uninsured and underinsured and including, but not limited to, Medi-Cal patients such as

18  CYNTHIA and those with substance and/or mental health issues and/or apparent minority or

19  questionable immigration status and/or with Hispanic surnames and/or appearances such as

20  CYNTHIA GUTIERREZ."  *Id*.  ¶ 48.

21       Defendant has moved to dismiss the FAC, and also to strike references in the FAC

22  regarding other individuals who have filed lawsuits against SMRH.

23

24                                    **LEGAL STANDARD**

25       To survive a Rule 12(b)(6) motion to dismiss, the plaintiff must allege "enough facts to

26  state a claim to relief that is plausible on its face."  *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570

27  (2007).  This "facial plausibility" standard requires the plaintiff to allege facts that add up to

28  "more than a sheer possibility that a Defendant has acted unlawfully."  *Ashcroft v. Iqbal*, 556 U.S.

3

662, 678 (2009).  While courts do not require "heightened fact pleading of specifics," a plaintiff must allege facts sufficient to "raise a right to relief above the speculative level."  *Twombly*, 550 U.S. at 555, 570.  "A pleading that offers 'labels and conclusions' or 'a formulaic recitation of the elements of a cause of action will not do.'"  *Iqbal*, 556 U.S. at 678 (quoting *Twombly*, 550 U.S. at 555).  "Nor does a complaint suffice if it tenders 'naked assertion[s]' devoid of 'further factual enhancement.'"  *Id.* (quoting *Twombly*, 550 U.S. at 557).  "While legal conclusions can provide the framework of a complaint, they must be supported by factual allegations."  *Id.* at 679.

In reviewing a Rule 12(b)(6) motion, a district court must accept as true all facts alleged in the complaint, and draw all reasonable inferences in favor of the plaintiff.  *See al-Kidd v. Ashcroft*, 580 F.3d 949, 956 (9th Cir. 2009).  However, a district court is not required to accept as true "allegations that are merely conclusory, unwarranted deductions of fact, or unreasonable inferences."  *In re Gilead Scis. Sec. Litig.*, 536 F.3d 1049, 1055 (9th Cir. 2008).  As a general rule, the Court may not consider any materials beyond the pleadings when ruling on a Rule 12(b)(6) motion.  *Lee v. City of L.A.*, 250 F.3d 668, 688 (9th Cir. 2001).  However, pursuant to Federal Rule of Evidence 201, the Court may take judicial notice of "matters of public record," such as prior court proceedings, without thereby transforming the motion into a motion for summary judgment.  *Id.* at 688–89.  If the Court dismisses a complaint, it must decide whether to grant leave to amend.  The Ninth Circuit has "repeatedly held that a district court should grant leave to amend even if no request to amend the pleading was made, unless it determines that the pleading could not possibly be cured by the allegation of other facts."  *Lopez v. Smith*, 203 F.3d 1122, 1130 (9th Cir. 2000) (citations and internal quotation marks omitted).

## DISCUSSION

## I.     EMTALA

The FAC alleges that defendants "dumped and failed to screen or stabilize" Gutierrez in violation of EMTALA.  Defendants move to dismiss plaintiffs' EMTALA claim on the ground that the FAC fails to set forth sufficient facts in support of either a "failure to screen" or a "failure to stabilize" theory of liability.

United States District Court
Northern District of California

United States District Court
Northern District of California

"[T]he Emergency Medical Treatment and Active Labor Act, commonly known as the 'Patient Anti–Dumping Act,' [was enacted] in response to a growing concern about 'the provision of adequate emergency room medical services to individuals who seek care, particularly as to the indigent and uninsured.'" *Eberhardt v. City of Los Angeles*, 62 F.3d 1253, 1255 (9th Cir. 1995) (quoting H.R. Rep. No. 241, 99th Cong., 1st Sess. (1986), reprinted in 1986 U.S.C.C.A.N. 726-27). "If an individual seeks emergency care from a hospital with an emergency room and if that hospital participates in the Medicare program, then 'the hospital must provide for an appropriate medical screening examination within the capability of the hospital's emergency department . . . to determine whether or not an emergency medical condition . . . exists." *Bryan v. Adventist Health System/West*, 289 F.3d 1162, 1165 (9th Cir. 2002) (quoting 42 U.S.C. § 1395dd(a)); *Eberhardt*, 62 F.3d at 1255-56. An "emergency medical condition" is one "manifesting itself by acute symptoms of sufficient severity (including severe pain) such that the absence of immediate medical attention could reasonably be expected to result in (i) the placing of the health of the individual . . . in serious jeopardy, (ii) serious impairment to bodily functions, or (iii) serious dysfunction of any bodily organ or part . . . ." 42 U.S.C. § 1395dd(b)(1)(A). "If the hospital's medical staff determines that there is an emergency medical condition, then . . . the staff must 'stabilize' the patient before transferring or discharging the patient." *Bryan*, 289 F.3d at 1165; *Baker v. Adventist Health, Inc*., 260 F.3d 987, 992 (9th Cir. 2001). The term "to stabilize" means "to provide such medical treatment of the condition as may be necessary to assure, within reasonable medical probability, that no material deterioration of the condition is likely to result from or occur during the transfer of the individual from a facility[.]" 42 U.S.C. § 1395dd(e)(3)(A).

### A.    Failure to screen

Defendants argue that the FAC does not allege facts supporting a "failure to screen" theory of liability because plaintiff does not allege that the hospital either refused to screen her or that the hospital provided her with differential screening. In *Jackson v. East Bay Hospital*, 246 F.3d 1248 (9th Cir. 2001), the Ninth Circuit held that "a hospital satisfies EMTALA's 'appropriate medical screening' requirement if it provides a patient with an examination comparable to the one offered

to other patients presenting similar symptoms, unless the examination is so cursory that it is not 'designed to identify acute and severe symptoms that alert the physician of the need for immediate medical attention to prevent serious bodily injury.'" *Id.* at 1256 (quoting *Eberhardt*, 62 F.3d at 1257).

Although it is a close question, the Court finds that plaintiffs have sufficiently alleged facts to proceed on a "failure to screen" theory of liability. As defendants note, the FAC does allege that defendants performed some diagnostic and screening tests on Gutierrez. However the FAC also alleges that the examination was inadequate and cursory, and that "[d]espite this clear evidence of life-threatening disease in a known diabetic with grossly abnormal blood sugar and extreme evidence of heart failure absolutely no screening was done to determine the presence or absence of diabetic ketoacidosis. The laboratory tests necessary to screen for this apparent disease process were simply not done." *Id.* ¶ 33. The FAC also now alleges that Gutierrez had Medi-Cal, and that defendants' pattern and practice was to deny and avoid care for indigent and uninsured and underinsured people like those with Medi-Cal. *Id.* ¶ 47.

The Court finds that these allegations are sufficient to state a claim that defendants provided Gutierrez with a differential screening and one that was so cursory that it was not designed to identify acute and severe symptoms. Defendants make compelling arguments that in essence plaintiffs' failure to screen claim is really a claim that defendants negligently treated Gutierrez by not ordering the proper laboratory and diagnostic tests. However, the Court finds that as a pleading matter plaintiffs have stated a claim, and defendants may renew their arguments on summary judgment with the benefit of a full factual record.

**B. Failure to stabilize**

Defendants contend that plaintiffs failed to plead sufficient facts to support a "failure to stabilize" theory of liability because there are no allegations that defendants diagnosed an emergency medical condition before Ms. Gutierrez's discharge. This is the same argument that defendants asserted in the prior motion to dismiss, and for the reasons set forth in the prior order, the Court finds that plaintiffs have stated a claim for failure to stabilize liability under EMTALA.

United States District Court
Northern District of California

## II. California's Elder Abuse and Dependent Adult Civil Protection Act

Defendants move to dismiss plaintiffs' claim under California's Elder Abuse and Dependent Adult Civil Protection Act. Defendants contend that the FAC does not allege facts showing how Gutierrez is a "dependent adult" under the statute, and that the FAC does not allege facts showing that the defendant health care providers had a caretaking or custodial relationship with Gutierrez.

The Elder Abuse and Dependent Adult Civil Protection Act provides heightened remedies to elders or dependent adults who can prove "by clear and convincing evidence that a defendant is liable for physical abuse as defined in [Cal. Welf. & Inst. Code] Section 15610.63, or neglect as defined in Section 15610.57," and who can demonstrate that the defendant acted with "recklessness, oppression, fraud, or malice in the commission of [this] abuse." Cal. Welf. & Inst. Code § 15657. Section 15610.57 defines "neglect" as "[t]he negligent failure of any person having the care or custody of an elder or a dependent adult to exercise that degree of care that a reasonable person in a like position would exercise." Cal. Welf. & Inst. Code § 15610.57(a)(1).

### A. "Dependent adult"

The Act sets forth two ways in which a person between the ages of 18 and 64 may be deemed a dependent adult. First, the statute provides that "[d]ependent adult means any person between the ages of 18 and 64 years who resides in this state and who has physical or mental limitations that restrict his or her ability to carry out normal activities or to protect his or her rights, including, but not limited to, persons who have physical or developmental disabilities, or whose physical or mental abilities have diminished because of age." Cal. Welf. & Inst. Code § 15610.23(a). Second, "[d]ependent adult includes any person between the ages of 18 and 64 years who is admitted as an inpatient to a 24-hour health facility." *Id.* § 15610.23(b).

Defendants argue that there are no allegations showing that Gutierrez was a "dependent adult" within the definition of the statute. The Court agrees. The FAC alleges that Gutierrez was a 33 year-old woman who was employed at the time of her visit to SRMH. Although the FAC alleges that Gutierrez suffered from serious ailments such as diabetes and end stage renal disease,

United States District Court
Northern District of California

plaintiffs do not allege that these conditions restricted her abilities to carry out normal activities or to protect her rights. Further, plaintiffs cannot claim that Gutierrez was an inpatient at the time of the alleged neglect because plaintiffs specifically allege that defendants were neglectful because they did not admit Gutierrez.

Plaintiffs' opposition asserts that Gutierrez was "totally dependent" upon defendants for all of her life-sustaining care. Dkt. No. 33 at 4:5-6. However, plaintiffs' expansive definition of "dependent adult" does not have support within the statute, and as defendants note, under plaintiffs' broad interpretation anyone between the ages of 18 and 64 who was ill and taken to the emergency room by ambulance would be considered a "dependent" under the statute. Plaintiffs also assert that they need Gutierrez's medical records in order to address the issues of whether Gutierrez was a dependent. The Court finds this assertion lacks merit, as a review of the medical records will here not shed light on whether Gutierrez was a dependent adult.

### B. Caretaking or custodial relationship

Defendants also contend that plaintiffs have failed to state a claim because the FAC does not allege facts to establish a caretaking or custodial relationship between defendants and Gutierrez. The Court agrees. The FAC alleges that Gutierrez "was under Defendants' care and custody and in need of acute and ongoing emergency and custodial and long-term medical care." FAC ¶ 59. However, the fact that Gutierrez may have required such care when she presented at the emergency room is not, on its own, sufficient to allege a caretaking or custodial relationship between defendants and Gutierrez. *See generally Winn v. Pioneer Medical Group, Inc*., 63 Cal.4th 148, 155 (2016) (holding "a claim of neglect under the Elder Abuse Act requires a caretaking or custodial relationship — where a person has assumed significant responsibility for attending to one or more of those basic needs of the elder or dependent adult that an able-bodied and fully competent adult would ordinarily be capable of managing without assistance."). The *Winn* court noted that the Legislature did not intend the "Act to apply whenever a doctor treats an elderly patient [or dependent adult]. Reading the act in such a manner would radically transform medical malpractice liability." *Id*. at 165. Here, plaintiffs allege that defendants failed to provide

United States District Court
Northern District of California

1    necessary medical care at a hospital emergency room, not at a residential care facility or skilled

2    nursing facility. Plaintiffs have not cited any authority for the proposition that a caretaking or

3    custodial relationship is present simply because a very sick individual goes to the emergency room

4    to seek care.

5    The Court has already provided plaintiffs with an opportunity to amend this claim, and the

6    Court finds that future leave to amend would be futile. Accordingly, the Court GRANTS

7    defendants' motion to dismiss this claim without leave to amend.

8

9    **III.    Other issues**

10   Defendants' request to dismiss plaintiffs' claim for punitive damages is DENIED in light

11   of the fact that the Court has found that plaintiffs may proceed on their EMTALA claim.

12   Defendants move to strike paragraphs 49 and 53 and exhibits 3 and 4 to the FAC on the

13   ground that they violate two confidentiality provisions from settlement agreements in two other

14   cases. Paragraph 49 and 53 contain allegations regarding an EMTALA lawsuit filed by plaintiffs'

15   counsel, Mr. Fladseth. Exhibit 3 is a copy of the complaint in that lawsuit, and exhibit 4 is a copy

16   of a different EMTALA lawsuit filed by Mr. Fladseth. Defendants assert that both of the lawsuits

17   were resolved by confidential settlement agreements prohibiting Mr. Fladseth from disclosing

18   "any and all facts giving rise" to those actions. Because of the confidentiality provisions,

19   defendants have not provided the settlement agreements to the Court, but they have cited the

20   relevant confidentiality provisions.

21   The Court previously struck the allegations contained in paragraph 49 as being in violation

22   of the confidentiality agreement cited by defendants. In response to the current motion to strike,

23   plaintiffs' counsel asserts that he has not alleged the terms of any settlement. However, as

24   defendants note, the settlement agreements prohibit the disclosure of "the details and any and all

25   facts giving rise to this action . . . as well as the names and backgrounds of the parties to this

26   action." Although plaintiffs' counsel asserts that confidentiality agreements run counter to public

27   policy concerns, counsel does not deny that he entered into such agreements on behalf of his

28   clients in the cases cited in the FAC and its exhibits, nor does he assert that those agreements are

9

1 unenforceable.

2     Plaintiffs also cite California Code of Civil Procedure § 2017.310(a) for the proposition

3 that confidential settlement agreements are disfavored in cases involving elder or dependent abuse.

4 However, in one of the lawsuits, Judge Hamilton dismissed the claim under the Elder Abuse and

5 Dependent Adult Civil Protection Act for failure to allege that the plaintiff was a dependent adult.

6 *See* Dkt. No. 55 in C 4:12-cv-06364 PJH.  The complaint attached as Exhibit 4 similarly does not

7 allege facts showing that the plaintiff was a "dependent adult."  Based upon the record before the

8 Court, it appears that the inclusion of paragraphs 49 and 53 and exhibits 3 and 4 is in violation of

9 the confidentiality agreements, and accordingly the Court GRANTS defendants' request to strike

10 paragraphs 49 and 53 and exhibits 3 and 4.

11

12                                 **CONCLUSION**

13     For the foregoing reasons, the Court GRANTS IN PART defendant's motion without leave

14 to amend.

15

16     **IT IS SO ORDERED**.

17

18 Dated: December 13, 2016                    _____

19                                       SUSAN ILLSTON
                                        United States District Judge

# EXHIBIT D

Douglas C. Fladseth  (Bar No. 083420)
**LAW OFFICE OF DOUGLAS C. FLADSETH**
**1160 North Dutton Avenue, Suite 180**
**Santa Rosa, California 95401**
**Telephone: (707) 545-2600**
**Fax: (707) 545-0552**
fladseth@aol.com

**Attorneys for Plaintiffs**

UNITED STATE DISTRICT COURT

Northern District of California

CYNTHIA GUTIERREZ, JOSE HUERTA,
SMH, RH and AH,

Plaintiffs,

vs.

SANTA ROSA MEMORIAL HOSPITAL,
ST. JOSEPH HEALTH, TEAMHEALTH,
CHASE DENNIS EMERGENCY MEDICAL
GROUP, INC. ELLIOT BRANDWENE, M.D.,
STEWART LAUTERBACH, M.D. and
DOES 1-50, inclusive,

Defendants.
_____/

Case No.  16-cv-02645-SI

**SECOND AMENDED COMPLAINT**

**STATEMENT OF THE CASE**

1.      CYNTHIA GUTIERREZ was 33 years old when she presented to Defendant

SANTA ROSA MEMORIAL HOSPITAL at approximately 3:00 a.m. on February 25, 2015.

2.      CYNTHIA GUTIERREZ was diabetic.  She had end stage renal disease.  She

weighed 134 pounds and was 5' 2" tall.

3.      She worked at a Panera restaurant in Rohnert Park, California.

4.      Her husband is JOSE HUERTA.  They have three minor children, ages 15, 11

and 8.

///

5.      Because of her medical conditions, CYNTHIA was frequently a patient at SANTA ROSA MEMORIAL HOSPITAL'S emergency room.

6.      CYNTHIA had a previously documented severe adverse reaction/allergy to Dilaudid,

7.      On this particular occasion, various laboratory and diagnostic tests were ordered. Many of the test results were remarkable for the presence of life threatening disease.

8.      Inexplicably, these "red flags" were ignored.

9.      CYNTHIA was discharged from the emergency room at approximately 6:35 a.m.

10.      CYNTHIA was sitting in the waiting room when she collapsed.

11.      CYNTHIA was administered Dilaudid shortly before her collapse.

12.      A Code Blue was called and she was resuscitated.

13.      She was transferred to the ICU.

14.      She has remained in a coma.

15.      No explanation has been provided to the family as to how this occurred.

16.      CYNTHIA  remained at SANTA ROSA MEMORIAL HOSPITAL for many months and is currently at Kentfield Rehabilitation Center.

## IDENTIFICATION OF PARTIES

**A.      Plaintiffs.**

17.      CYNTHIA GUTIERREZ, 200 Craubrook Way #203, Santa Rosa, CA 95407.

18.      JOSE HUERTA, 200 Craubrook Way #203, Santa Rosa, CA 95407.

19.      SMH, 200 Craubrook Way #203, Santa Rosa, CA 95407.

20.      RH, 200 Craubrook Way #203, Santa Rosa, CA 95407.

21.      AH, 200 Craubrook Way #203, Santa Rosa, CA 95407.

**B.      Defendants.**

22.      SANTA ROSA MEMORIAL HOSPITAL (SRMH), 1165 Montgomery Drive, Santa Rosa, California 95405.

23.      ST. JOSEPH HEALTH, 3345 Michelson Drive, Ste 100, Irvine, CA 92612.

24.      TEAMHEALTH, 265 Brookview Centre Way, Ste 400, Knoxville, TN 37919

25.     CHASE DENNIS EMERGENCY MEDICAL GROUP, INC., 1165 Montgomery Drive, Santa Rosa, California 95405.

26.     ELLIOT BRANDWENE, M.D., 3105 Burkhart Ln, Sebastopol, CA 95472

27.     STEWART LAUTERBACH, M.D., 1165 Montgomery Drive, Santa Rosa, CA 95405

## JURISDICTION AND VENUE

28.     This case belongs in federal court under federal question jurisdiction because it is about federal law(s) or right(s) of EMTALA.

29.     Venue is appropriate in this Court because the majority of the Defendants are based in California and at least one of the Defendants lives in this district and because a substantial part of the events being sued about happened in this district.

30.     Plaintiffs hereby demand a jury trial in this action.

## INTRADISTRICT ASSIGNMENT

31.     This lawsuit should be assigned to San Francisco/Oakland Division of this Court because this is the district where the event occurred.

## STATEMENT OF FACTS AND CLAIMS

32.     CYNTHIA GUTIERREZ was 33 years old when she presented to Defendant SRMH at approximately 3:00 a.m. on February 25, 2015. She presented with persistent shortness of breath since 7:00pm the evening before.

33.     CYNTHIA GUTIERREZ was diabetic.  She had end stage renal disease.  She weighed 134 pounds and was 5' 2" tall.

34.      CYNTHIA GUTIERREZ had, in defendant hospital's records, previously documented severe adverse reaction(s) to Dilaudid.

35.     CYNTHIA GUTIERREZ previously worked at a Panera restaurant in Rohnert Park, California.

36.     CYNTHIA GUTIERREZ's husband is JOSE HUERTA. She has three minor children.

///

37.     Because of her medical conditions, CYNTHIA was frequently a patient at SRMH'S emergency room.

38.     On this particular occasion, various laboratory and diagnostic tests were ordered. Many of the test results were remarkable for the presence of life threatening disease. Supplemental oxygen was started. Her blood pressure was recorded as 177/97 at 3:51 a.m.  At 5:27 a.m. her blood glucose was recorded as 418 which is extremely out of normal range. Her Brain Natriuretic Peptide (BNP) was > 5000 with the normal range being 0-100. This evidences profound congestive heart failure. A chest x-ray demonstrated prominence of the pulmonary vascularity as well as bilateral interstitial infiltrates evidencing fluid overload with congestive heart failure.

39.     Despite this clear evidence of life threatening disease in a known diabetic with grossly abnormal blood sugar and extreme evidence of heart failure absolutely no screening was done to determine the presence or absence of diabetic ketoacidosis. The laboratory tests necessary to screen for this apparent disease process were simply not done. These necessary screening tests none of which were done include: 1. arterial blood gas, 2. urinalysis, 3. serum ketones and 4. anion gap calculations. These are all routine and standard screening exams especially for patients who present with compelling evidence of acute diabetic ketoacidosis.

40.     Instead of admitting CYNTHIA and providing the necessary screening tests and care, defendants chose instead to simply overdose her on narcotic pain medications which would further suppress her respiratory system and discharge her from the hospital. At 4:21 a.m. she was given 1 mg IV of Dilaudid.  At 6:22 a.m. she was given an additional 1mg IV of Dilaudid. The Dilaudid was given ostensibly for right hand pain from peripheral neuropathy. It is not a usual or appropriate narcotic for that purpose. Dilaudid is synthetic heroin, eight times stronger than morphine. It is a respiratory depressant being given to a patient who presented with respiratory difficulty. It is contraindicated for someone like CYNTHIA who presents with respiratory distress such as persistent shortness of breath and particularly for someone with compelling evidence of acute congestive heart failure and fluid overload.

///

---

41. Simply masking the problem and discharging the patient abdicates the ER's responsibility to provide appropriate screening tests as part of basic and fundamental emergency care.

42. CYNTHIA was discharged from the emergency room at 7:00 a.m. The ER physician and staff failed to admit MS. GUITIERREZ who continued to need ongoing screening, monitoring, care, treatment and custody for her acute condition.

43. CYNTHIA was sitting in the ER waiting room when she collapsed.

44. CYNTHIA was administered Dilaudid shortly before her collapse.

45. At 7:26 a.m. a Code Blue was called. This was one hour and four minutes after the staff administered IV Dilaudid to MS. GUTIERREZ. The record indicates she had no respirations at this time. Resuscitation was initiated.

46. She was transferred to the ICU.

47. She has remained in a coma.

48. No explanation has been provided to the family as to how this occurred.

49. Defendants performed a cursory and inadequate screening.

50. Defendants failed to stabilize CYNTHIA GUTIERREZ.

51. Defendants ignored even their own test results showing life-threatening, unstable conditions. They nonetheless intentionally and recklessly chose to simply discharge CYNTHIA GUTIERREZ.

52. As such, Defendants failed to comply with EMTALA requirements to reasonably screen and stabilize.

53. Defendants intentionally and recklessly and negligently refused and failed to follow federal law EMTALA and state law and their own policies and procedures all of which mandated medical screening and stabilization of CYNTHIA'S emergency medical conditions when she presented to their ER.

54. Defendants' pattern and practice was to deny and avoid care for indigent and uninsured and under insured and including, but not limited to, Medi-Cal patients such as CYNTHIA and those with substance and/or mental health issues and/or apparent minority or

1    questionable immigration status and/or with Hispanic surnames and/or appearances such as

2    CYNTHIA GUTIERREZ.

3         55.     Despite claiming to be a charitable and caring organization by history Defendants

4    have instead placed corporate profits and revenues ahead of patient care and safety due to

5    financial pressures they have received from competing facilities including but not limited to

6    Sutter Heath and Kaiser and for other unknown reasons.

7         56.     Two prior cases, violating EMTALA by these same defendants, have also been

8    prosecuted by the undersigned. It is requested that the court take judicial notice of the federal and

9    state investigations copies attached hereto as Exhibit 1 & 2  citing these same defendants for

10   EMTALA and other violations in each of the above mentioned cases.

11        57.     Defendants have also effectively discharged other patients by making them wait

12   inordinate times and discouraging them from coming to the ER and by pretending to perform the

13   requisite screening and stabilization procedures but instead minimizing all contacts and care and

14   only seeking to try to avoid liability for violating EMTALA and other laws and the hospital's

15   own policies and procedures.

16        58.     SRMH has been repeatedly been cited for intentional understaffing by the CDPH

17   [California Department of Public Health.]

18        59.     It has just been discovered, at the deposition of CPR responding Emergency

19   room doctor, Dr. Lauterbach, taken by the hospital's attorney, beginning on March 22, 2017, that

20   defendants have unreasonably failed to provide and include all the critical records pertaining to

21   this event. Defendants for the first time produced a next day "addendum" authored by the CPR

22   responding Emergency room doctor, Dr. Lauterbach, claiming that CYNTHIA GUITIERREZ

23   was found to have food blocking her airway. No such blockage was mentioned in any of the

24   previously provided records (>30,000 produced), including but not limited to the original note by

25   Dr. Lauterbach, nor by the responding Respiratory Therapist, nor by the treating ICU doctor, nor

26   anyone else, that day, nor at any other time (other than a few vague references by Defendant only

27   after this motion was filed and without apparent basis since no "addendum" was in the originally

28   produced records).

Second Amended Complaint                                                    16-cv-02645-SI

60. It has also just been discovered, at the deposition of CPR responding Emergency room doctor, Dr. Lauterbach, taken by the hospital's attorney, beginning on March 22, 2017, by and through the hospital attorney's questioning, that the previously documented history of major adverse reactions to Dilaudid was ignored and undocumented, thereby concealing a significantly reckless contribution to CYNTHIA GUTIERREZ respiratory arrest.

61. CYNTHIA GUTIERREZ hereby further requests leave of court for the time necessary to conduct her own discovery from defendants including but not limited to discovery of the records of other patients similarly presenting to defendant's ER and also including discovery of defendant's written policies and procedures for similarly presenting patients and also in order to obtain testimony under oath from the treating doctors and nurses at defendants ER regarding the practices and policies and procedures in place at this ER. This discovery will allow CYNTHIA to further elaborate her factual basis for disparate screening.

62. CYNTHIA GUTIERREZ hereby further requests leave of court for the time necessary to conduct her own discovery from defendants including but not limited to defendants' EMR (Electronic Medical Records) in use at the time in question and also including defendants' EMR policies and procedures and also including

## FIRST CAUSE OF ACTION

### (EMTALA 42 U.S.C. 1395dd)

63. Plaintiffs reincorporate paragraphs 1 through 62, above.

64. Defendants "dumped" and failed to screen or stabilize CYNTHIA GUTIERREZ in violation of this law.

## SECOND CAUSE OF ACTION

### (Negligence)

65. Plaintiffs reincorporate paragraphs 1 through 64 above.

66. General negligence including unreasonable care and lack of reasonable and necessary care in violation of the above stated Federal and California statutory law and as well as in violation of Defendants' own policies and procedures as well as breach of Defendants' general and fiduciary duties to provide standard and reasonable care. Plaintiffs and each of them also

claim damages as direct victims and as bystanders due to negligent infliction of emotional distress.

### DEMAND FOR RELIEF

Wherefore, Plaintiffs pray for relief as follows:

1.      For damages, economic and non-economic, to each of Plaintiffs according to proof;

2.      For enhanced remedies EMTALA, including attorneys fees;

3.      For exemplary/punitive damages including but not limited to as provided for by EMTALA;

4.      For EMTALA related remedies including, but not limited to, attorney fees and costs and compensation to CYNTHIA GUTIERREZ and JOSE HUERTA and their family members and loved ones; and

5.      Prejudgement interest in the amount of 10% per year or at the maximum level recoverable by law.


DATED:   July 3, 2017                        LAW OFFICES OF DOUGLAS C. FLADSETH


                                                        /s/
                                             _____
                                             DOUGLAS C. FLADSETH
                                             Attorney for Plaintiffs


### DEMAND FOR JURY TRIAL

Plaintiffs hereby demand a jury trial in this action.

Dated:  July 3, 2017                         LAW OFFICES OF DOUGLAS C. FLADSETH


                                                        /s/
                                             _____
                                             DOUGLAS C. FLADSETH
                                             Attorney for Plaintiffs

# EXHIBIT E

1

2                    UNITED STATES DISTRICT COURT

3                  NORTHERN DISTRICT OF CALIFORNIA

4

5
   CYNTHIA GUTIERREZ, JOSE HUERTA,)
6  SMH, RH and AH,               )
                                 )
7           Plaintiffs,          )
                                 )   No. 16-cv-02645-SI
8           vs.                  )
                                 )
9  SANTA ROSA MEMORIAL HOSPITAL, )
   ST. JOSEPH HEALTH and DOES    )
10 1-50, inclusive,              )
                                 )
11          Defendants.          )
   _____)

12

13
                          ---
14

15     VIDEOTAPED DEPOSITION OF ELLIOT BRANDWENE, M.D.

16     _____

17               Tuesday, February 27, 2018

18                 (Pages 1 through 191)

19

20  REPORTED BY:  JOHNNA PIPER CSR 11268

21

22

23

24

25  Job Number: 442628

```
                                                        Page 2
 1                    APPEARANCES

 2   FOR THE PLAINTIFFS:

 3          Law Offices of Douglas C. Fladseth
            1160 North Dutton Avenue, Suite 180
 4          Santa Rosa, California
            (707) 545-2600
 5          fladseth@aol.com
            By:  Douglas C. Fladseth, Esq.
 6

 7
     FOR DR. ELLIOT BRANDWENE and DR. STEWART LAUTERBACH:
 8
            Donnelly Nelson Depolo & Murray
 9          201 N. Civic Drive, Suite 239
            Walnut Creek, California 94596
10          (925) 287-8181
            jnelson@dndmlawyers.com
11          By:  James M. Nelson, Esq.

12
     FOR TEAM HEALTH, CHASE DENNIS EMERGENCY MEDICAL
13   GROUP, INC.:

14          Hardy, Erich, Brown & Wilson
            1000 G Street, 2nd Floor
15          Sacramento, California 95814
            (916) 449-3866
16          jrhode@hebw.com
            By:  John Rhode, Esq.
17

18   FOR DEFENDANTS SANTA ROSA MEMORIAL HOSPITAL AND ST.
     JOSEPH HEALTH:
19
            La Follette, Johnson, De Haas,
20          Fesler & Ames
            655 University Avenue, Suite 119
21          Sacramento, California 95825
            (916) 563-3100
22          bschoel@ljdfa.com
            By:  Brett Schoel, Esq.
23

24   ALSO PRESENT:  Alisa McCauley, videographer

25                        --o0o--
```

Page 3

```
 1                           I-N-D-E-X

 2   Examination by:                              Page:

 3   Mr. Fladseth                                 5, 188

 4   Mr. Schoel                                      185

 5
                          - - -
 6   Exhibit(s) marked:                           Page:

 7   Exhibit 1   Santa Rosa Memorial Hospital notes,   10
                 Bates-stamped SRMH0002 through 24
 8
     Exhibit 2   Medical records Bates-stamped         10
 9               BRANDWENE000001 through 18

10

11                         --oOo--

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

ELLIOT BRANDWENE, M.D. - 02/27/2018

Page 4

1                        PROCEEDINGS

10:15:53    2         THE VIDEOGRAPHER:  Good morning.  We're on

10:16:05    3    the record, and the time is 10:15 a.m. on

10:16:10    4    February 27, 2018.  This is the start of Media

10:16:14    5    Number 1 in the deposition of Dr. Elliot Brandwene

10:16:16    6    in the matter of Cynthia Gutierrez, José Huerta

10:16:21    7    versus Santa Rosa Memorial Hospital St. Joseph

10:16:23    8    Health.  This case is in United States District

10:16:26    9    Court, Northern District of California, Case Number

10:16:30   10    16-cv-02645-SI.

10:16:34   11         We're located at Redwood Litigation

10:16:37   12    Services, 3510 Unocal Place, Suite 115, Santa Rosa

10:16:42   13    California 95403.  My name is Alisa McCauley, and

10:16:47   14    I'm a videographer with Strategic Consulting LLC in

10:16:52   15    Santa Rosa, California, (707) 526-4894.  The court

10:16:57   16    reporter is Johnna Piper with Redwood Litigation

10:16:57   17    Services.

10:17:01   18         Would counsel please introduce yourselves

10:17:04   19    and state whom you represent.

10:17:05   20         MR. FLADSETH:  Doug Fladseth for

10:17:07   21    plaintiffs.

10:17:07   22         MR. NELSON:  James Nelson for Dr. Brandwene

10:17:09   23    and Dr. Lauterbach.

10:17:12   24         MR. RHODE:  John Rhode for Team Health and

10:17:15   25    Chase Dennis Emergency Medical Group.

ELLIOT BRANDWENE, M.D. - 02/27/2018

Page 23

| | | |
|---|---|---|
| 10:43:00 | 1 | compensation based on complexity of care and type of |
| 10:43:03 | 2 | care, and the -- and these relative value units are |
| 10:43:10 | 3 | assigned to -- to what -- what was -- what was |
| 10:43:19 | 4 | encountered during the care, and, you know, the |
| 10:43:21 | 5 | level of care. |
| 10:43:24 | 6 | Q.  Okay.  And would -- would you be |
| 10:43:28 | 7 | compensated based on a percentage of what income was |
| 10:43:33 | 8 | recovered from the patient? |
| 10:43:34 | 9 | A.  That -- can you repeat the question? |
| 10:43:38 | 10 | Q.  So would your income depend on how much the |
| 10:43:44 | 11 | hospital was paid by the patient? |
| 10:43:47 | 12 | A.  That, I do not know. |
| 10:43:49 | 13 | Q.  Okay.  So we have Exhibit 1 that you |
| 10:43:58 | 14 | produced today, and if I understand, these records |
| 10:44:02 | 15 | were -- well, did you select them, or were they |
| 10:44:06 | 16 | given to you by your attorney? |
| 10:44:07 | 17 | A.  They were given to me by my attorney. |
| 10:44:09 | 18 | Q.  Okay.  And so for reference, Exhibit 1 |
| 10:44:14 | 19 | consists of pages -- it has multiple Bates stamps, |
| 10:44:17 | 20 | but the ones in the far lower right corner start out |
| 10:44:23 | 21 | with SRMH0002, and it looks like they're |
| 10:44:31 | 22 | consecutive.  I haven't noticed any missing pages |
| 10:44:34 | 23 | yet.  It looks like they're consecutive up through |
| 10:44:41 | 24 | page 24.  Is that what you have? |
| 10:44:43 | 25 | A.  That's what I have. |

ELLIOT BRANDWENE, M.D. - 02/27/2018

Page 24

| 10:44:44 | 1 | Q. Okay. And is this your record, then, from |
| 10:44:50 | 2 | February 25th, 2015? |
| 10:44:51 | 3 | A. That's correct. |
| 10:44:52 | 4 | MR. NELSON: Well, is it your record? |
| 10:44:55 | 5 | Your -- it is vague and ambiguous as to "your |
| 10:44:58 | 6 | record." I don't understand what that term means. |
| 10:45:01 | 7 | If you know what it means. |
| 10:45:02 | 8 | THE WITNESS: Actually, no, I would agree. |
| 10:45:06 | 9 | It is a record of that visit from that date -- |
| 10:45:09 | 10 | BY MR. FLADSETH: |
| 10:45:10 | 11 | Q. Okay. |
| 10:45:10 | 12 | A. -- with multiple sources of information. |
| 10:45:14 | 13 | Q. Okay. Have you reviewed anything other |
| 10:45:19 | 14 | than Exhibit 1 in order to prepare for your |
| 10:45:22 | 15 | deposition? |
| 10:45:23 | 16 | A. No. |
| 10:45:24 | 17 | Q. And what is your understanding, then, of |
| 10:45:30 | 18 | what Exhibit 1 represents? |
| 10:45:32 | 19 | A. It represents the documentation from |
| 10:45:39 | 20 | clerical staff to my documentation and nursing staff |
| 10:45:45 | 21 | as pertaining to the visit. |
| 10:45:46 | 22 | Q. Okay. Are you aware of anything else that |
| 10:45:50 | 23 | you did on 2/25/15 that's not documented in |
| 10:45:55 | 24 | Exhibit 1? |
| 10:45:56 | 25 | A. No. |

ELLIOT BRANDWENE, M.D. - 02/27/2018

| | | |
|---|---|---|
| 10:50:56 | 1 | a -- I -- again, because I had come to know Cynthia |
| 10:51:00 | 2 | quite well, I -- that's -- that's what I'm referring |
| 10:51:02 | 3 | to by a recollection of her.  But there's nothing |
| 10:51:06 | 4 | that is not in this document specifically that I -- |
| 10:51:11 | 5 | that I recall, if that answers the question. |
| 10:51:22 | 6 | BY MR. FLADSETH: |
| 10:51:22 | 7 |      Q.  And -- |
| 10:51:20 | 8 |      A.  If I understand your question correctly |
| 10:51:20 | 9 | now. |
| 10:51:23 | 10 |      Q.  All right.  Do you have a recollection as |
| 10:51:26 | 11 | to how many times you saw Cynthia? |
| 10:51:29 | 12 |           MR. NELSON:  Vague and ambiguous.  On the |
| 10:51:30 | 13 | 25th? |
| 10:51:32 | 14 | BY MR. FLADSETH: |
| 10:51:32 | 15 |      Q.  Well, did you see Cynthia more than one |
| 10:51:35 | 16 | time on the 25th? |
| 10:51:35 | 17 |      A.  No. |
| 10:51:36 | 18 |           MR. NELSON:  That's an argumentative |
| 10:51:38 | 19 | question. |
| 10:51:39 | 20 | BY MR. FLADSETH: |
| 10:51:40 | 21 |      Q.  Do you have a recollection as to how many |
| 10:51:42 | 22 | total times you've seen Cynthia? |
| 10:51:45 | 23 |      A.  I do not have an exact recollection.  I |
| 10:51:47 | 24 | know it was multiple. |
| 10:51:48 | 25 |           MR. NELSON:  Doctor, how many times on the |

ELLIOT BRANDWENE, M.D. - 02/27/2018

| | |
|---|---|
| 10:51:50 | 1  25th did you see the patient while she was in the -- |
| 10:51:50 | 2          THE COURT REPORTER:  Hold on.  You guys are |
| 10:51:50 | 3  talking at the same time.  I'm not able to get the |
| 10:52:00 | 4  testimony. |
| 10:52:00 | 5          MR. NELSON:  The quest -- the question was |
| 10:52:02 | 6  unclear -- |
| 10:52:03 | 7          THE WITNESS:  Yeah. |
| 10:52:03 | 8          MR. NELSON:  -- but implication is, on the |
| 10:52:07 | 9  25th how many times did you go in and see the |
| 10:52:10 | 10  patient that you can recall today? |
| 10:52:12 | 11          THE WITNESS:  Okay.  I do not have an exact |
| 10:52:15 | 12  recollection of the number of times.  My customary |
| 10:52:18 | 13  practice would be to revisit her several times, you |
| 10:52:24 | 14  know, at least two to three, four or five.  But I do |
| 10:52:30 | 15  not have an independent recollection of -- of how |
| 10:52:32 | 16  many times I revisited her during that stay. |
| 10:52:35 | 17  BY MR. FLADSETH: |
| 10:52:40 | 18      Q.  Were you the only ER doctor on duty that |
| 10:52:43 | 19  night? |
| 10:52:43 | 20      A.  That is correct, after -- after midnight. |
| 10:52:47 | 21      Q.  And do you have a recollection as to how |
| 10:52:54 | 22  many different days you saw Cynthia Gutierrez -- how |
| 10:52:59 | 23  many ER visits? |
| 10:53:01 | 24      A.  I don't have an exact recollection, but I |
| 10:53:03 | 25  know it was multiple. |

ELLIOT BRANDWENE, M.D. - 02/27/2018

Page 124

| 13:38:02 | 1 | coughing or nausea or vomiting that day; is that |
| 13:38:05 | 2 | correct? |
| 13:38:05 | 3 | A. That is what the record states, and I do |
| 13:38:08 | 4 | not have a rec -- recollection of her exact |
| 13:38:13 | 5 | comments, but that's what the record states, yes. |
| 13:38:17 | 6 | Q. Okay. And you don't have any reason to |
| 13:38:19 | 7 | contradict what the record states, do you? |
| 13:38:22 | 8 | A. No. |
| 13:38:22 | 9 | Q. And how did you get along with Cynthia? |
| 13:38:35 | 10 | MR. NELSON: Overbroad and general. |
| 13:38:38 | 11 | But go ahead. |
| 13:38:38 | 12 | THE WITNESS: Yeah. I -- I feel |
| 13:38:39 | 13 | comfortable answering that. I -- I got along with |
| 13:38:41 | 14 | Cynthia very well. I actually -- like I said |
| 13:38:47 | 15 | previously, I knew her from several prior visits. I |
| 13:38:52 | 16 | felt tremendous empathy for her. I felt she got |
| 13:38:58 | 17 | handed a bad hand in life, and I did always enjoy |
| 13:39:01 | 18 | seeing her, and -- and again, enjoyed taking care of |
| 13:39:08 | 19 | her, and had, you know, because of her |
| 13:39:16 | 20 | circumstances, always had a tremendous amount of |
| 13:39:20 | 21 | sympathy and empathy for her. |
| 13:39:22 | 22 | BY MR. FLADSETH: |
| 13:39:22 | 23 | Q. Was she a pleasant person? |
| 13:39:24 | 24 | A. She was. |
| 13:39:24 | 25 | Q. And would she appear to listen to your |

ELLIOT BRANDWENE, M.D. - 02/27/2018

Page 186

| | | |
|---|---|---|
| 15:10:57 | 1 | Q.  Doctor, I -- I introduced myself at the |
| 15:10:59 | 2 | beginning of the deposition.  My name is Brett |
| 15:11:01 | 3 | Schoel, and I represent the hospital. |
| 15:11:03 | 4 | I'm not sure if you are aware, but there's |
| 15:11:04 | 5 | a claim against the hospital for violation of |
| 15:11:09 | 6 | EMTALA, so I have some questions that may seem odd, |
| 15:11:11 | 7 | but that's why I'm asking some of these here. |
| 15:11:13 | 8 | On February 25, 2015, were there any tests |
| 15:11:16 | 9 | or treatment you felt medically necessary for |
| 15:11:19 | 10 | Cynthia Gutierrez that you decided not to order |
| 15:11:22 | 11 | because she was Hispanic? |
| 15:11:24 | 12 | A.  Absolutely not. |
| 15:11:25 | 13 | Q.  On February 25, 2015, were there any tests |
| 15:11:29 | 14 | or treatment you felt medically necessary that you |
| 15:11:31 | 15 | decided not to order because of her insurance |
| 15:11:35 | 16 | status? |
| 15:11:35 | 17 | A.  Absolutely not. |
| 15:11:36 | 18 | Q.  Did your decision on February 25, 2015, to |
| 15:11:43 | 19 | discharge Ms. Gutierrez have anything to do with her |
| 15:11:47 | 20 | insurance status? |
| 15:11:48 | 21 | A.  No, it didn't. |
| 15:11:48 | 22 | Q.  Thank you.  Did your decision to discharge |
| 15:11:52 | 23 | Ms. Gutierrez on the morning of February 25 have |
| 15:11:54 | 24 | anything to do with her ability or inability to pay |
| 15:11:57 | 25 | the hospital bill? |

ELLIOT BRANDWENE, M.D. - 02/27/2018

Page 187

| | |
|---|---|
| 15:11:58 | 1    A.  No.  And I know I answered the question, |
| 15:12:07 | 2  but I'm not aware of her insurance. |
| 15:12:11 | 3    Q.  Have you ever told the nurses to make a |
| 15:12:13 | 4  patient wait in the waiting room and eventually they |
| 15:12:17 | 5  will go home because they'll get tired of waiting? |
| 15:12:19 | 6    A.  No. |
| 15:12:19 | 7    Q.  Has anyone at the hospital ever came to you |
| 15:12:21 | 8  and said -- and I'm going to quote here from the |
| 15:12:24 | 9  complaint -- "We need to maximize corporate profits |
| 15:12:26 | 10  at the risk of patient safety"? |
| 15:12:28 | 11    A.  No. |
| 15:12:28 | 12    Q.  Have you yourself ever entered into any |
| 15:12:33 | 13  scheme to maximize corporate profits at the risk of |
| 15:12:36 | 14  patient safety? |
| 15:12:37 | 15    A.  No. |
| 15:12:37 | 16    Q.  And just real quick, Doctor, in case I have |
| 15:12:43 | 17  to go in front of a judge here about some of the |
| 15:12:45 | 18  stuff that's been discussed, if the evidence that |
| 15:12:49 | 19  has been produced in this case, an audit trail, |
| 15:12:52 | 20  showed that on January 18th, you or someone with |
| 15:12:55 | 21  your user ID, overrode an alert about Dilaudid and |
| 15:12:59 | 22  approved the order, would you have any reason to |
| 15:13:01 | 23  disagree with that? |
| 15:13:02 | 24    MR. FLADSETH:  Objection.  Vague and |
| 15:13:03 | 25  ambiguous; no foundation. |

# EXHIBIT F

Brandwene
EXHIBIT NO. 1
2/27/18
J. P. CSR #11268

# Santa Rosa Memorial Hospital

A Sisters of St Joseph of Orange Corporation
1165 Montgomery Dr., Santa Rosa, CA  95405
(707) 546-3210

| | | | |
|---|---|---|---|
| Account#: | | Unit#: | |
| Status: | DEP ER | Location Service: | SRM ED |
| Visit Type: | Emergency Room | Admit Priority: | EMERGENCY |
| NB Mother Acct#: | | Admit Source: | Home |
| OBS Date/Time: | | Registrar: | ADM/BAR BG |
| In Adm/Date/Time: | 02/25/2015 03:41 | Discharge Date/Time: | 02/25/2015 07:02 |
| Room-Bed: | | Discharge Disposition: | TO HOME - SELF CARE |
| VIP: | | Expired Date: | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| Patient Name: | GUTIERREZ, CYNTHIA | Employer: | NONE, |
| Patient Address: | 3492 STONY POINT RD | Employer Address: | |
| | SANTA ROSA, CA 95407 | | |
| Home Phone: | 714-673-1287 | Work Phone: | |
| SSN: | xxx-xx-0625 | Emp Status: | UE |
| DOB: | 1981 | Occupation: | |
| Sex: | FEMALE | Age: | 33 Years |
| MS: | MARRIED | Race: | White |
| MN/AKA: | / | | |
| LANG: | ENG | Religion: | Catholic |
| Interpreter Requested: | | Ethnicity: | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| Admit Reason: | CONGESTION/COUGH/NERVE PAIN? | | |
| Occurrence Description | | Occurrence Date | |
| 11 | | 02/25/2015 | |
| Attending MD: | ELLIOTT L BRANDWENE | Primary Care MD: | SOUTHWEST COMMUNITY CLINIC |
| Phone: | (707)525-5207 | Phone: | (707)547-2222 |
| Fax: | (707)566-0926 | Fax: | 707-636-0955 |
| Admitting MD: | | | |
| Phone: | | | |
| Fax: | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| Next of Kin: | HUERTA, JOSE | Contact: | HUERTA, JOSE |
| Rel to Pt: | Husband | Rel to Pt: | Husband |
| Home Phone: | 714-673-1287 | Home Phone: | 714-673-1287 |
| Work Phone: | | Work Phone: | |
| Address: | 3492 STONY POINT RD | Address: | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| Guarantor Name: | GUTIERREZ, CYNTHIA | Employer Name: | NONE |
| Relationship: | Self/Same as Patient | | |
| Address: | 3492 STONY POINT RD | Employer Address: | |
| | SANTA ROSA, CA 95407 | | |

026374

000125   SRMH0002

| Phone: | 714-673-1287 | | Employer Phone: | |

## LEVEL 1 INSURANCE

| Bill To: | Partnership Managed Medicaid | Ins. Name 1: | Partnership Managed Medicaid |
| Address: | PO BOX 1368 | Subscriber: | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | Relationship: | Self/Same as Patient |
| Phone#: | 707-863-4203 | DOB: | 1981 |
| Emp Status: | Unemployed | SSN: | 0625 |
| Financial Class: | Medicaid HMO | Group Name: | |
| Policy#: | | Group#: | 493N |
| Eff Date: | | Auth #: | |

## LEVEL 2 INSURANCE

| Bill To: | | Ins. Name 2: | |
| Address: | | Subscriber: | |
| | | Relationship: | |
| Phone#: | | DOB: | |
| Emp Status: | | SSN: | |
| | | Group Name: | |
| Policy#: | | Group#: | |
| Eff Date: | | Auth #: | |

## LEVEL 3 INSURANCE

| Bill To: | | Ins. Name 3: | |
| Address: | | Subscriber: | |
| | | Relationship: | |
| Phone#: | | DOB: | |
| Emp Status: | | SSN: | |
| | | Group Name: | |
| Policy#: | | Group#: | |
| Eff Date: | | Auth #: | |

```
NAME: GUTIERREZ,CYNTHIA                        ACCT#:

ADM DATE:    02/25/2015                         UNIT#:
ATTEND PHYS: Brandwene,Elliott L               SEX:        F
DIS DATE:    02/25/2015                         AGE:        33
DIS DISP:    Discharge Home                     DOB:            /1981
LOS:         1                                  FIN CLASS:  VN
PT CLASS:    CER                                ABS STATUS: FINAL
```

```
DIAGNOSES
ADMIT:   786.05    SHORTNESS OF BREATH
PRINC:   403.91    HYPTNSV CHR KID DIS, UNSPEC, W CHR KD STAGE V OR ESRD
         585.6     END STAGE RENAL DISEASE
         250.00    DIAB MELL WO COMPL, TYPE II OR UNSPEC TYPE, NOT UNCNTRLD
         355.9     MONONEURITIS NOS
         338.29    OTHER CHRONIC PAIN
         285.9     ANEMIA NOS
         786.05    SHORTNESS OF BREATH
         414.01    CORONARY ATHEROSCLEROSIS OF NATIVE CORONARY VESSEL
         V45.11    RENAL DIALYSIS STATUS
         V58.69    OTH MED,LT,CURRENT USE
```

```
OPERATIONS
DATE    PROC CODE & NAME                        SURGEON        ANESTHESIOLOGIST
```

```
CPT CODES
```

```
DRG:

STATUS      $REIMB    MIN-LOS    STD-LOS              GRP VERS    GRP FC
                                                      32          VN
```

```
CODER: PEOPLELE01
```

**Santa Rosa Memorial Hosp.**
1165 Montgomery Dr
Santa Rosa, CA 95405
707-546-3210

MRN#: ▮▮▮▮▮▮
Patient: GUTIERREZ,CYNTHIA
Report Status: Signed
Documented By: BRAEL001
Documented Date: 02/25/15 0334

Account#: ▮▮▮▮▮▮
Report Type: EDPHYRPT
Report Mnemonic: PHY.ER
Report#: 0225-0042
Facility: NSM

## Emergency Department Report

## History of Present Illness
HPI
Service date
2/25/15
Time Seen by MD: 03:34
Chief complaint: shortness of breath
The patient is a thirty three year old female with history of ESRD on hemodialysis brought in by private vehicle with persistently shortness of breath since 19:00 yesterday. She states her last dialysis was yesterday, states she was instructed to not drink to much, but admits to drinking three glasses of water yesterday evening. She denies fever, chills, cough, chest pain, nausea, vomiting, or diarrhea Is having bilateral arm pain.
Onset/Duration/Timing: started approximately – 19:00 yesterday, worsening
Context:
Dyspnea
Severity: moderate
Aggravated by: lying flat
Alleviated by: sitting up

## Past Medical History
Coded Allergies:
  No Known Allergies (Unverified , 2/25/15)
    per huisband, no known allergies
Active Scripts
Hydrocodone Bit/Acetaminophen (Norco 10-325 Tablet)10 Mg/325 Mg Tab1 Tab PO Q6HR PRN (PAIN, Moderate to Severe(4-10)) #20 TAB
      Prov:Brandwene,Elliott L                          2/25/15
Oxycodone Hcl/Acetaminophen (Percocet 10-325 Mg Tablet)1 Each Tablet1 Tab PO Q4HR  #10 TAB
      Prov:Brandwene,Elliott L                          2/6/15
Hydrocodone Bit/Acetaminophen (Norco 5-325 Tablet)5 Mg/325 Mg Tab1-2 Tab PO Q6H PRN (PAIN, Moderate to Severe(4-10)) #15 TAB
      Prov:Allred,Kendall S                          2/1/15
Metoclopramide Hcl (Reglan)10 Mg Tab10 Mg PO ACHS  #120 TAB Ref 3
      Prov:Altaf,Mujeeb                          1/22/15
Hydrocodone Bit/Acetaminophen (Norco 5-325 Tablet)5 Mg/325 Mg Tab1 Tab PO Q6H PRN (PAIN, Mild (1-3)) #30 TAB Ref 0
      Prov:Quang,Angela M                          1/16/15
Amlodipine Besylate (Norvasc)5 Mg Tab5 Mg PO DAILY  30 Days
      Prov:Junck,Daniel L                          1/5/15
Atorvastatin Calcium (Lipitor)20 Mg Tab20 Mg PO QPM  #30 TAB  Ref 0
      Prov:Quang,Angela M                          12/17/14
Furosemide (Lasix)80 Mg Tablet80 Mg PO DAILY  #30 TAB
      Prov:Altaf,Mujeeb                          12/3/14
Ondansetron (Zofran Odt)4 Mg Tab.rapdis4 Mg PO BID PRN (NAUSEA/VOMITING) #10 TAB

Patient: GUTIERREZ,CYNTHIA
Adm Phys:
MRN#: ▮▮▮▮▮▮

026377

000128        SRMH0005

**Santa Rosa Memorial Hosp.**
1165 Montgomery Dr
Santa Rosa, CA 95405
707-546-3210

Prov:Muller,Ridgely O                                      11/2/14

**Reported Medications**
Hydralazine Hcl 50 Mg Tablet50 Mg PO BID  #120 TAB
    1/13/15
Metoprolol Tartrate 100 Mg Tablet100 Mg PO BID  #60 TAB
    TO TAKE AM OF SURGERY
    1/13/15
Brimonidine Tartrate (Brimonidine Tartrate 0.2%)5 Ml Drops1 Drop BOTH EYES TID  #5 ML
    6/7/14
Timolol Maleate (Timolol Maleate Ophth Soln 0.5%)10 Ml Drops1 Drop BOTH EYES BID  #10 ML
    6/7/14
Latanoprost 2.5 Ml Drops1 Drop BOTH EYES QPM  #2.5 ML
    6/7/14

**Travel History**
Travel and/or hospitalization outside the US in the last 30 days?
**Past medical records:**  reviewed
**Cardiovascular history:**  HTN, CAD, heart failure, : - pericardial effusion, tetrology of fallot surgery
**Respiratory history:**  tuberculosis - TESTED POSATIVE AS A CHILD. TOOK MEDS FOR 6 MONTHYS, : - CHF, no asthma, no COPD
**Neurological history:**  seizures - pt has not have one since age two , : - diabetic neuropathy
**Endocrine history:**  DM type 1, DM type 2 - has been hospitilized for this many times, no hypothyroidism
**Renal history:**  renal insufficiency - Stage 3, renal failure - CRF STAGE 3 KIDNEY DISEASE, dx'd in March 2014, dialysis - AV Fisyula left upper arm, : - hx of nephrotic syndrome with anasarca
**Other pertinent history:**  chronic pain, back pain
**Surgical history:** : - partial thyroidectomy, tubal ligation, pancreas (childhood), thyroid (2011), no cholecystectomy
**Other past history:**
partial pancreas removal
blind in left eye secondary to glaucoma
**Gynecological history:**  no endometriosis
**Family history of:**
        no Pertinent family history
**Other family history:**
reviewed, not relevant
**Smoking Status:** Never A Smoker
**History Of Substance Abuse:** Yes
**Substance:**  Patient Denies Substance Abuse, Illicit Drugs
**Other social history:**
lives with husband, 3 kids and mother-in-law
worked as a dishwasher

**Review of systems**
**Respiratory:**  see HPI
**Comprehensive ROS:**  all other systems reviewed:negative

**Physical Exam**
**Exam**
**Vital signs**

Initial Vital Signs

| Date Time | Temp | Pulse | Resp | B/P | Pulse Ox | O2 Delivery | O2 Flow Rate | FIO2 |
|---|---|---|---|---|---|---|---|---|
| 2/25/15 03:51 | 98.7 | 86 | 2 | 177/97 | 94 | Room Air | | |
| 2/25/15 05:27 | | | | | | | 2 | |

Patient: GUTIERREZ,CYNTHIA
Adm Phys:
MRN#:

026378

000129   SRMH0006

**Santa Rosa Memorial Hosp.**
1165 Montgomery Dr
Santa Rosa, CA 95405
707-546-3210

| 2/25/15 03:55 | | | | 40 |

Sp O2: 94% on RA, interpretation: normal
**General appearance:** alert
**EENT:** normal eyes inspection, normal ENT inspection, normal pharynx
**Respiratory:** breath sounds normal, breath sounds equal
**Cardiovascular:** regular rate and rhythm, pulses equal/full x 4 extremities, no JVD present, no gallop, no systolic murmur, no diastolic murmur
**Abdomen/GU:** normal bowel sounds, soft, no distention, no tenderness, no guarding, no rebound
**Skin:** color normal, warm, dry, no cyanosis
**Neurologic:** oriented X4 and GCS = 15, cranial nerves intact, normal motor
**Psych:** normal mood and affect

## Data
### Vital Signs

| Date Time | Temp | Pulse | Resp | B/P | Pulse Ox | O2 Delivery | O2 Flow Rate | FiO2 |
|---|---|---|---|---|---|---|---|---|
| 2/25/15 08:55 | | 86 | | | 97 | | | 40 |
| 2/25/15 07:00 | 98.2 98.2 | 83 | 20 | 145/89 | 97 | Room Air | 2 | |
| 2/25/15 06:41 | 98.2 | 83 | 20 | 145/89 | 97 | Room Air | | |
| 2/25/15 05:27 | 98.2 | 86 | 21 | | 97 | Nasal Cannula | 2 | |
| 2/25/15 04:27 | 98.7 98.7 | 86 | 2 | 177/97 | 94 | Room Air | | |
| 2/25/15 03:51 | 98.7 | 86 | 2 | 177/97 | 94 | Room Air | | |

## Medications Administered
**Given in ED**

## Diagnostics & Interpretation
**Initial ECG (Interp. by ED MD):**
  Date: Feb 25, 2015
  Time: 04:08
  Heart rate: 86
  Normals: NSR, normal axis, normal intervals
  Rhythm: NSR
  Interpretation: unchanged from prior, interpreted by ED MD
**X-RAY (Interpreted by EP) :**
  Read by: Emergency Physician
  X-RAY type: chest
  # of views: 1
**Comments**
pulmonary vascular congestion
**Result Diagram:**
2/25/15 0350                              2/25/15 0350



| | 7.7L | |
|---|---|---|
| 7.8 | 24.2L# | 172 |

| 137 | 96L | 57H | |
|---|---|---|---|
| 4.9 | 26 | 3.9H | 418*H |

## Lab Results

Patient: GUTIERREZ,CYNTHIA
Adm Phys:
MRN#:

026379

000130    SRMH0007

**Santa Rosa Memorial Hosp.**
1165 Montgomery Dr
Santa Rosa, CA 95405
707-546-3210

Laboratory Tests

| Test | 2/25/15 03:50 | 2/25/15 06:14 |
|---|---|---|
| WBC | 7.8 10^3/uL (3.5-11.0) | |
| RBC | 2.66 L 10^6/uL (3.50-5.50) | |
| Hgb | 7.7 L g/dL (12.0-15.0) | |
| Hct | 24.2 #L % (36.0-45.0) | |
| MCV | 91 # fL (79-95) | |
| Plt Count | 172 THD/uL (120-400) | |
| Seg Neutrophils % | 73.4 H % (34-54) | |
| Lymphocytes % | 16.6 L % (19-48) | |
| Monocytes % | 6.6 (3-9) | |
| Eosinophils % | 2.4 % (0-7) | |
| Basophils % | 1.0 % (0-2) | |
| Sodium | 137 mmol/L (136-144) | |
| Potassium | 4.9 mmol/L (3.6-5.1) | |
| Chloride | 96 L mmol/L (101-111) | |
| Carbon Dioxide | 26 mmol/L (22-32) | |
| Anion Gap | 15.0 H (3.0-11.0) | |
| BUN | 57 H mg/dL (8-20) | |
| Creatinine | 3.9 H mg/dL (0.40-1.00) | |
| Est GFR (African Amer) | 17 L ml/min (>60) | |
| Est GFR (Non-Af Amer) | 14 L ml/min (>60) | |
| Glucose | 418 *H mg/dL (65-99) | |
| Calcium | 8.0 L mg/dL (8.9-10.3) | |
| Total Bilirubin | 0.5 mg/dL (0.3-1.2) | |
| AST | 27 IU/L (15-41) | |
| ALT | 93 H IU/L (14-54) | |
| Alkaline Phosphatase | 290 H IU/L (32-91) | |
| Rapid CK-MB (CK-2) | 5.1 ng/mL | |

Patient: GUTIERREZ,CYNTHIA
Adm Phys:
MRN#:

026380

000131   SRMH0008

**Santa Rosa Memorial Hosp.**
1165 Montgomery Dr
Santa Rosa, CA 95405
707-546-3210

| | | |
|---|---|---|
| Rapid Troponin I | (0.6-6.3) < 0.05 ng/mL (<0.05) | |
| Rap B-Natriuretic Pept | > 5000 *H pg/mL (0-100) | |
| Total Protein | 6.8 gm/dL (6.1-7.9) | |
| Albumin | 3.3 L g/dL (3.5-4.8) | |
| Globulin | 3.5 gm/dL (2.3-3.5) | |
| POC Glucose | | 313 H mg/dL (65-99) |

## Medical Decision Making
**Progress Notes**
Progress Note :
**Date:** Feb 25, 2015
**Time:** 06:05
Note
Re-examined patient, states she feels much better.

## Disposition
**Latest vital signs**

| | Vital Signs | |
|---|---|---|
| | 2/25/15 07:00 | 2/25/15 08:55 |
| Temp | 98.2 98.2 | |
| Pulse | | 86 |
| Resp | 20 | |
| B/P | 145/59 | |
| Pulse Ox | | 97 |
| O2 Delivery | Room Air | |
| O2 Flow Rate | 2 | |
| FiO2 | | 40 |

**Impression:**
    **Primary Impression:** ESRD (end stage renal disease) on dialysis
    **Additional Impressions:** Poorly controlled diabetes mellitus, Neuropathy, Chronic pain, Anemia
**Condition:** Stable
**Disposition:** Discharge Home
**Patient instructions:** AFTERCARE, Diabetic Neuropathy, ED Chronic Pain, ED Chronic Renal Failure

**Additional Instructions:**
Please follow up at dialysis as scheduled tomorrow, and return to the emergency department sooner for worsening symptoms or any other concerns.
**Referrals:**
Southwest Community, Health Cli (PCP)
**Scripts on discharge**

**Patient:** GUTIERREZ, CYNTHIA
**Adm Phys:**
**MRN#:**

Page 5 of 6

026381

000132    SRMH0009

**Santa Rosa Memorial Hosp.**
1165 Montgomery Dr
Santa Rosa, CA 95405
707-546-3210

Hydrocodone Bit/Acetaminophen (Norco 10-325 Tablet)10 Mg/325 Mg Tab1 Tab PO Q6HR PRN (PAIN, Moderate to Severe(4-10)) #20 TAB
      Prov:Brandwene,Elliott L                                2/25/15

## Attestation
*Documentation prepared by Glenister, Sarah , acting as medical scribe for and in the presence of Dr. Brandwene*
*2/25/15 04:07*

All medical record entries made by the scribe were at my direction and in my presence. I have reviewed the chart and agree that the record accurately reflects my personal performance of the history, physical exam, medical decision making, and the emergency department course for this patient. I have also personally reviewed and agree with the discharge instructions and disposition.

EMR and Dragon Attestation - this medical document was created using an electronic medical record system with Dragon computerized dictation system. Although this document has been carefully reviewed, there may still be some phonetic and typographical errors. These errors are purely typographical, due to imperfections of the software programs, and do not reflect any compromise in the patient's medical care.

Brandwene,Elliott L                                         Feb 25, 2015 03:34
Glenister,Sarah SCRIBE                              Feb 25, 2015 04:07

*This is not considered FINAL until Signed by a Physician*

Authenticated By:
<Electronically signed by Elliott L Brandwene MD>  03/05/15 1343

Elliott L Brandwene

cc:

Patient: GUTIERREZ,CYNTHIA
Adm Phys:
MRN#: 

        026382

009133        SRMH0010

```
DATE: 03/27/15 @ 0023        Northern California EDM *LIVE*                    PAGE 1
USER: EDM MNR                    ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA          02/25/15 0341 Room        Acct#  ████████
Age/Sex 33/F     DOB    ██/1981     Height 5 ft  3 in         Unit#  █████████
Status DEP ER                       Weight 56.000 kg          Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                      PC.Phys Southwest Community,Health Cli
```

―――――――――――――――――― PATIENT DEMOGRAPHICS ――――――――――――――――――

```
3492 STONY POINT RD
SANTA ROSA, CA 95407
714-673-1287
Insurance: Partnership Managed Medicaid     PCP: Southwest Community,Health Cli
Next of Kin: HUERTA,JOSE                     Family Doctor:
  Relation: Husband                          Referring:
  Phone: 714-673-1287
```

―――――――――――――――――――― GENERAL DATA ――――――――――――――――――――

```
ED Physician: Brandwene,Elliott L, ACT      Arrival Date/Time: 02/25/15 - 0326
Practitioner:                                Triage Date/Time: 02/25/15 - 0351
Nurse: Cameron,Johnnie, RN                   Date of Birth:  07/31/1981

Stated Complaint: CONGESTION/COUGH/NERVE PAIN?
Chief Complaint: Respiratory                  Priority: 3
```

―――――――――――――――――――――― ALLERGIES ――――――――――――――――――――――

hydromorphone/cardiopulmonary arrest

―――――――――――――――――― REPORTED MEDICATIONS ――――――――――――――――――

| Prescription/Reported Meds | Type | Issued | Provider | Entered |
|---|---|---|---|---|
| ONDANSETRON (ZOFRAN ODT)  4 Mg Tab.rapdis | Rx | 11/02/14 | MULRI001 | 11/02/14 |
|   4 MG PO Twice Daily As needed for NAUSEA/VOMITING, | | | | |
|   #10 TAB.RAPDIS | | | | |
| FUROSEMIDE (LASIX)  80 Mg Tablet | Rx | 12/03/14 | ALTMU001 | 12/03/14 |
|   80 MG PO Daily, #30 TABLET | | | | |
| ATORVASTATIN CALCIUM (LIPITOR)  20 Mg Tab | Rx | 12/17/14 | QUAAN002 | 12/17/14 |
|   20 MG PO Every Evening, #30 TABLET  REF 0 | | | | |
| AMLODIPINE BESYLATE (NORVASC)  5 Mg Tab | Rx | 01/05/15 | JUNDA001 | 01/05/15 |
|   5 MG PO Daily 30 Days | | | | |
| HYDROCODONE BIT/ACETAMINOPHEN (NORCO 5-325 TABLET)  5 | Rx | 01/16/15 | QUAAN002 | 01/16/15 |
|   Mg/325 Mg Tab | | | | |
|   1 TAB PO Q6H As needed for PAIN, Mild (1-3), #30 TAB | | | | |
|   REF 0 | | | | |
| METOCLOPRAMIDE HCL (REGLAN)  10 Mg Tab | Rx | 01/22/15 | ALTMU001 | 01/22/15 |
|   10 MG PO Before Meals and at Bedtime, #120 TABLET | | | | |
|   REF 3 | | | | |
| HYDROCODONE BIT/ACETAMINOPHEN (NORCO 5-325 TABLET)  5 | Rx | 02/01/15 | ALLKE002 | 02/01/15 |
|   Mg/325 Mg Tab | | | | |
|   1-2 TAB PO Q6H As needed for PAIN, Moderate to | | | | |
|   Severe(4-10), #15 TAB | | | | |
| OXYCODONE HCL/ACETAMINOPHEN (PERCOCET 10-325 MG TABLET) | Rx | 02/06/15 | BRAEL001 | 02/06/15 |
|   1 Each Tablet | | | | |
|   1 TAB PO Every 4 Hours, #10 TABLET | | | | |
| LATANOPROST (LATANOPROST)  2.5 Ml Drops | Reported | | | 06/07/14 |

```
GUTIERREZ,CYNTHIA               Acct# ████████        Unit# █████████
Age/Sex 33/F    DOB   ██/1981        ║║║║║║║║║║║║║
  Status DEP ER
```

## Santa Rosa Memorial

Patient: GUTIERREZ,CYNTHIA                02/25/15 0341  Room           Acct#
Age/Sex 33/F    DOB [   ]/1981            Height 5 ft  3 in             Unit#
Status DEP ER                             Weight 56.000 kg              Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                                  PC.Phys Southwest Community,Health Cli

| Prescription/Reported Meds | Type | Issued | Provider | Entered |
|---|---|---|---|---|
| 1 DROP BOTH EYES Every Evening, #2.5 DROPS | | | | |
| TIMOLOL MALEATE (TIMOLOL MALEATE OPHTH SOLN 0.5%) 10 | Reported | | | 06/07/14 |
| Ml Drops | | | | |
| 1 DROP BOTH EYES Twice Daily, #10 DROPS | | | | |
| BRIMONIDINE TARTRATE (BRIMONIDINE TARTRATE 0.2%) 5 Ml | Reported | | | 06/07/14 |
| Drops | | | | |
| 1 DROP BOTH EYES Three Times Daily, #5 DROPS | | | | |
| METOPROLOL TARTRATE (METOPROLOL TARTRATE) 100 Mg | | Reported | | 01/13/15 |
| Tablet | | | | |
| 100 MG PO Twice Daily, #60 TABLET | | | | |
| HYDRALAZINE HCL (HYDRALAZINE HCL) 50 Mg Tablet | | Reported | | 01/13/15 |
| 50 MG PO Twice Daily, #120 TABLET | | | | |

### TRIAGE VITAL SIGNS

| Date/Time | Systolic | Diastolic | Pulse | Resp | Pulse Ox | Temp | Pain Intensity | User |
|---|---|---|---|---|---|---|---|---|
| 02/25/15 0351 | 177 | 97 | 86 | 2 | 94 | 98.7 | 8 | CAMEROJOO... |

OXYGENATION

| Date/Time | Pulse Ox | Oxygen Delivery Method | User |
|---|---|---|---|
| 02/25/15 0351 | 94 | Room Air | CAMEROJOO01, RN |

### VITAL SIGNS

| Date/Time | Systolic | Diastolic | Pulse | Resp | Pulse Ox | Temp | Pain Intensity | User |
|---|---|---|---|---|---|---|---|---|
| 02/25/15 0427 | 177 | 97 | 86 | 2 | 94 | 98.7 | 9 | CAMEROJOO... |
| 02/25/15 0527 | | | 86 | 21 | 97 | 98.2 | | CAMEROJOO... |
| 02/25/15 0641 | 145 | 89 | 83 | 20 | 97 | 98.2 | 1 | CAMEROJOO... |

| Date/Time | Temperature (Celsius) | User |
|---|---|---|
| 02/25/15 0427 | 37.05852 | CAMEROJOO01, RN |

### ASSESSMENTS

02/25/15  0329    ED Past Medical History Adult                    Collins,Bernadette, RN
Past Medical History Y
Multiple Sclerosis N
Parkinson's Disease N
Seizures Y
Comment pt has not have one since age two
Glaucoma Y
Macular Degeneration N
Other HEENT Disorders no vision in left eye, getting eye injections in right eye
Pacemaker N
Internal Defibrillator (AICD) N
Arrhythmia N
Cardiac Catheterization/PCI N
Hypertension Y

GUTIERREZ,CYNTHIA                         Acct#                      Unit#
Age/Sex 33/F    DOB [   ]/1981
Status DEP ER

026384

000135            SRMH0012

```
DATE: 03/27/15 @ 0023        Northern California EDM *LIVE*              PAGE 3
USER: EDM MNR                     ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA           02/25/15 0341  Room        Acct#
Age/Sex 33/F      DOB      /1981     Height 5 ft  3 in          Unit#
Status DEP ER                        Weight 56.000 kg           Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                      PC.Phys Southwest Community,Health Cli
```

Palpitations N
Other Cardiovascular Disorders CHF
Asthma N
COPD N
Other Respiratory Disorders HX PERICARDIAL EFFUSIONS
Crohn's Disease N
Diverticulosis N
Esophageal Varices N
Pancreatitis N
Other GI Disorder partial pancreatectomy, gastroparesis
Dialysis Y
Comment AV Fisyula left upper arm
Prostate Problems N
Renal Failure Y
Comment CRF STAGE 3 KIDNEY DISEASE, dx'd in March 2014
Other Genitourinary Disorders GASTROPARESIS
                    LEFT UPPER ARM  DIALYSIS SHUNT  JAN/2015
Endometriosis N
Fibroids N
Epididymitis N
Other Reproductive Disorders tubal ligation
Arthritis,Rheumatoid N
Back Injury N
Fibromyalgia N
Other Musculoskeletal Disorders "NERVE PAIN"
Eating Disorder N
Panic Disorder N
Diabetes Mellitus Type 1 Y
Diabetes Mellitus Type 2 Y
Comment has been hospitlized for this many times
Hyperthyroidism N
Hypothyroidism N
Systemic Lupus Erythematosus N
Anemia Y
History Acquired Immunodeficiency Disease N
MRSA N
Bone N
Brain N
Breast N
Colorectal N
Leukemia N
Lymphoma N
Prostate N
Skin N
Chemotherapy N
Radiation Therapy N
Other Medical History kidney failure
Surgical History Y
Comment Partial pancreas removed as an infant
Cardiovascular  Surgery Y

```
GUTIERREZ,CYNTHIA              Acct#                    Unit#
Age/Sex 33/F      DOB
   Status DEP ER
```

```
DATE: 03/27/15 @ 0023        Northern California EDM *LIVE*              PAGE 4
USER: EDM MNR                   ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA          02/25/15 0341  Room           Acct#
Age/Sex 33/F      DOB    /1981      Height 5 ft  3 in             Unit#
Status DEP ER                       Weight 56.000 kg              Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                            PC.Phys Southwest Community,Health Cli
```

Heart Valve Replacement N
HEENT Surgery N
Endocrine Surgery Y
Comment partial pancreatectomy for hypoglycemia
Gastrointestinal Surgery Y
Comment PARTIAL PANCREAS REMOVAL
Cholecystectomy N
Genitourinary Surgery Y
Renal Transplant N
Orthopedic Surgery N
Joint Replacement N
Neurologic Surgery N
Reproductive Surgery Y
Gynecologic Surgery N
Mastectomy N
Transurethral Resection (TURP) N
Respiratory Surgery N
Tracheostomy N
Other Surgery N
Past Medical History Verified By Nurse With Patient/Family Y

_02/25/15  0351   ED Adult Triage Assessment_                  Cameron,Johnnie, RN
History Of Present Illness pT REPORTS, "I HAVE HAD SHORTNESS OF BREATH  SINCE 7PM LAST
                           EVENING. Last dialysis one day ago. "  Pt also c/o bilateral
                           hand pain.

Informant Patient
Primary Language English
Interpreter Offered N
Means of Arrival Private Auto
Arrival From Home
Temp 98.7
Temperature (Calculated Celsius) 37.05852
Temperature Source Oral
Pulse 86
Resp 2
Pulse Ox 94
Oxygen Delivery Method Room Air
Systolic 177
Diastolic 97
Mean 123
Traveled Or Hospitalized Outside USA In Last 30 Days No
Reported Pain Pain Present
Pain Intensity 8
Height (Feet) 5
Height (Inches) 3
Height (Calculated Centimeters) 160.0
Height Measurement Method Stated
Weight (Kilograms) 56
Weight Source Stated
Is Patient Female? N

```
GUTIERREZ,CYNTHIA                   Acct#                    Unit#
Age/Sex 33/F      DOB    /1981
 Status DEP ER
```

000137                    SRMH0014

```
DATE: 03/27/15 @ 0023        Northern California EDM *LIVE*                    PAGE 5
USER: EDM MNR                    ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA          02/25/15 0341  Room          Acct#
Age/Sex 33/F        DOB      1981   Height 5 ft  3 in            Unit#
Status DEP ER                       Weight 56.000 kg             Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                          PC.Phys Southwest Community,Health Cli
```

Currently Pregnant? N
Currently Breastfeeding? N
Priority 3 Urgent

*02/25/15  0359    ED Patient Education Assessmnt*                    Cameron,Johnnie, RN
Barriers To Learning None
Focus Education To Patient
Education Topic Plan Of Care

*02/25/15  0359    ED Focal Head To Toe Assessmnt*                    Cameron,Johnnie, RN
Eye Opening Spontaneously 4
Verbal Response Oriented and Converses 5
Motor Response Obeys Commands 6
Glasgow Coma Scale Total 15

*02/25/15  0359    ED Screening Assessment*                           Cameron,Johnnie, RN
Last Tetanus Less Than 10 Years
Pressure Ulcer Prior To Admission N
Mode Of Transportation Ambulatory
Religious/Cultural Beliefs That May Affect Your Medical Care N
Recent Victim Of Physical/Emotional/Financial Abuse N
Do You Feel Safe Returning Home N
Barriers To Learning None
History Of Falls No
Secondary Diagnosis Yes
Ambulatory Aid None
IV/IV Access Yes
Gait Transferring Normal
Mental Status Oriented To Own Ability
Patient's Fall Risk Standard Fall Risk
Standard Interventions-All Patients Belongings Within Reach, Frequent Rounding,
                                     Bed Brakes On, Call Light In Reach,
                                     Bed In Lowest Position
Moderate/High Risk Falls Intervention Place near Nurses Station, Educate Pt/Family,
                                     Fall Risk Signage Placed, Room Free Of Clutter,
                                     Bed Alarm On While In Bed, Frequent Rounding,
                                     Bed Brakes On, Belongings Within Reach,
                                     Call Light In Reach
Smoking Status Former Smoker
Other Tobacco Use N
History Of Substance Use N
Are You Having Thoughts/Had Thoughts Of Hurting Yourself N
Are You Having/Had Thoughts Of Hurting Someone Else N

*02/25/15  0401    ED TB Screening*                                   Cameron,Johnnie, RN
History Of Active Tuberculosis No
Weight Loss No
Anorexia No
Fatigue No
Cough No Cough

```
GUTIERREZ,CYNTHIA                    Acct#                    Unit#
Age/Sex 33/F        DOB      1981
Status DEP ER
```

```
DATE: 03/27/15 @ 0023        Northern California EDM *LIVE*               PAGE 6
USER: EDM MNR                   ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA          02/25/15 0341  Room           Acct#
Age/Sex 33/F        DOB    1981     Height 5 ft  3 in             Unit#
Status DEP ER                       Weight 56.000 kg              Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                              PC.Phys Southwest Community,Health Cli
```

Fever No
Night Sweats No
Exposure No
Tuberculosis Precautions Standard Precautions

*02/25/15  0402    ED Safety Rounding Assessment*                    Cameron,Johnnie, RN
Safety Rounds Pt Resting In Bed
Patient Positioning/ Turning Turns Self
Patient Activity Resting In Bed
Safety Precautions Call/Assistance Education, ID Band Verified/Placed, Bed In Low Position,
                   Door Open, Brakes Locked, Floors Clean Of Obstacles,
                   Call Light Within Reach
Side Rails Up x2

*02/25/15  0421    ED Event Assessment*                              Cameron,Johnnie, RN
Event Assessment Comment Lab reports, pt has a BNP greater than 5000; Dr notified.

*02/25/15  0427    ED Adult VS & Pain Assessment*                    Cameron,Johnnie, RN
Temp 98.7
Temperature (Celsius) 37.05852
Temperature (Calculated Celsius) 37.05852
Temperature Source Oral
Pulse 86
Resp 2
Pulse Ox 94
Oxygen Delivery Method Room Air
Systolic 177
Diastolic 97
Mean 123
Location Right Arm
Blood Pressure Source Automatic Cuff
Blood Pressure Position Semi-Fowlers
Cardiac Monitoring Y
Cardiac Rhythm Sinus Rhythm
Reported Pain Pain Present
Location Modifier Left
Pain Location Hand
Pain Description Pins/Needles
Pain Intensity 9

*02/25/15  0431    ED Event Assessment*                              Cameron,Johnnie, RN
Event Assessment Comment Lab called and reported pt's glucose is 418; Dr notified.

*02/25/15  0526    ED Safety Rounding Assessment*                    Cameron,Johnnie, RN
Safety Rounds Pt Resting In Bed
Present At Bedside Family
Patient Positioning/ Turning Turns Self
Patient Activity Resting In Bed
Safety Precautions Call/Assistance Education, ID Band Verified/Placed, Bed In Low Position,
                   Door Open, Brakes Locked, Floors Clean Of Obstacles

```
GUTIERREZ,CYNTHIA                Acct#                    Unit#
Age/Sex 33/F        DOB     /1981
Status DEP ER
```

026388                                                   000139   SRMH0016

```
DATE: 03/27/15 @ 0023        Northern California EDM *LIVE*              PAGE 7
USER: EDM MNR                ED Summary Report
```

### Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA           02/25/15 0341 · Room        Acct#
Age/Sex 33/F      DOB     /1981      Height 5 ft  3 in          Unit#
Status DEP ER                        Weight 56.000 kg           Dep'd 02/25/15  0702
ED.Phys Brandwene,Elliott L                                    PC.Phys Southwest Community,Health Cli
```

Side Rails Up x2

*02/25/15  0527     ED Adult VS & Pain Assessment*                  *Cameron,Johnnie, RN*
Temp 98.2
Temperature (Calculated Celsius) 36.78072
Temperature Source Oral
Pulse 86
Resp 21
Pulse Ox 97
Oxygen Delivery Method Nasal Cannula
Oxygen Flow Rate 2
Location Right Arm
Blood Pressure Source Automatic Cuff
Blood Pressure Position Semi-Fowlers
Cardiac Monitoring Y
Cardiac Rhythm Sinus Rhythm
Reported Pain Denies Pain
Location Modifier Left
Pain Location Hand

*02/25/15  0615     ED Event Assessment*                          *Cameron,Johnnie, RN*
Event Assessment Comment Accu chel 318; Dr notified.

*02/25/15  0641     ED Adult VS & Pain Assessment*                  *Cameron,Johnnie, RN*
Temp 98.2
Temperature (Calculated Celsius) 36.78072
Temperature Source Oral
Pulse 83
Resp 20
Pulse Ox 97
Oxygen Delivery Method Room Air
Systolic 145
Diastolic 89
Mean 107
Location Right Arm
Blood Pressure Source Automatic Cuff
Cardiac Monitoring Y
Cardiac Rhythm Sinus Rhythm
Reported Pain Pain Present
Location Modifier Left
Pain Location Hand
Pain Description Aching
Pain Intensity 1

*02/25/15  0642     ED Safety Rounding Assessment*                  *Cameron,Johnnie, RN*
Safety Rounds Pt Resting In Bed
Patient Positioning/ Turning Turns Self
Patient Activity Resting In Bed
Safety Precautions Call/Assistance Education, ID Band Verified/Placed, Bed In Low Position,
                   Door Open, Brakes Locked, Floors Clean Of Obstacles,

```
GUTIERREZ,CYNTHIA              Acct#                    Unit#
Age/Sex 33/F      DOB     /1981
  Status DEP ER
```

```
DATE: 03/27/15 @ 0023        Northern California EDM *LIVE*              PAGE 8
USER: EDM MNR                ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA          02/25/15 0341  Room          Acct# ▓▓▓▓
Age/Sex 33/F      DOB ▓▓▓/1981      Height 5 ft  3 in            Unit# ▓▓▓▓
Status DEP ER                       Weight 56.000 kg             Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                        PC.Phys Southwest Community,Health Cli
```

---

Call Light Within Reach

Side Rails Up x2

_02/25/15  0700    ED Adult Disposition Assessmnt_                    Cameron,Johnnie, RN
Temp 98.2
Temperature (Celsius) 36.78072
Temperature (Calculated Celsius) 36.78072
Temperature Source Oral
Pulse 83
Resp 20
Pulse Ox 97
Oxygen Delivery Method Room Air
Oxygen Flow Rate 2
Systolic 145
Diastolic 89
Mean 107
Reported Pain Denies Pain
Discharge/Transfer Paperwork Sent With Patient Y
After Care Instructions Given To Patient
After Care Instructions Comprehension Verbalizes Understanding
Discharged Via Walked
Discharge Mode Private Auto

### TREATMENTS

_02/25/15  0413    ED IV Invasive Line Assessment_                   Cameron,Johnnie, RN
Location Right Hand
IV Line Type Peripheral IV
IV Site Observation/Evaluation Intact
Pre Hospitalization IV Start N
IV Gauge 22
Number Of Attempts 1

_02/25/15  0414    ED EKG/ECG_                                       Cameron,Johnnie, RN
EKG Results Reported To MD on duty

_02/25/15  0422    ED Med Rec Completed_                             Cameron,Johnnie, RN

_02/25/15  0659    ED Discontinue IV_                               Cameron,Johnnie, RN
Location Right Hand
Type Peripheral IV
Dressing Status Dressing Dry & Intact
IV Line Interventions Discontinued Intact

### MEDICATIONS

```
GUTIERREZ,CYNTHIA
Age/Sex 33/F      DOB ▓▓▓1981        Acct# ▓▓▓▓▓▓▓▓         Unit# ▓▓▓▓▓▓
Status DEP ER
```

026390

000141

SRMH0018

DATE: 03/27/15 @ 0023          Northern California EDM *LIVE*                    PAGE 9
USER: EDM MNR                         ED Summary Report

## Santa Rosa Memorial

Patient: GUTIERREZ,CYNTHIA          02/25/15 0341  Room          Acct#
Age/Sex 33/F      DOB      /1981    Height 5 ft  3 in            Unit#
Status DEP ER                       Weight 56.000 kg             Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                          PC.Phys Southwest Community,Health Cli

Medication
      Sch Date-Time  Ordered Dose  Admin Dose
      Doc Date-Time  Given - Reason        Site        User
HYDROmorphone Inj 1 mg/1 mL Amp (Dilaudid Inj) IM/ONCE/ONE
      02/25/15-0400  1 MG          1 MG
      02/25/15-0421  Y                                 Cameron,Johnnie
      IM Injection Site: Right Dorsal Gluteal
      Pain Scale Used: Verbal Numeric (0-10)
      Pain Location Modifier:
        Right
      Pain Location: Hand
      Pain Description:
        Throbbing
      Pain Intensity: 10
      Reassessments:
      02/25/15-0451
      02/25/15-0451  Y                                 Cameron,Johnnie
        Pain Scale Used: Verbal Numeric (0-10)
        Pain Location Modifier:
          Left
        Pain Location: Hand
        Pain Description:
          Aching
        Pain Intensity: 2
        Patient Reports Pain Level Controlled Or Tolerable: Y


      Acknowledgements
      Ack Date-Time                           User
      02/25/15-0421                           Cameron,Johnnie


Ondansetron 4 mg Orally-Disintegrating Tab (Zofran ODT) PO/ONCE/ONE
      02/25/15-0400  4 MG          4 MG
      02/25/15-0421  Y                                 Cameron,Johnnie

      Acknowledgements
      Ack Date-Time                           User
      02/25/15-0421                           Cameron,Johnnie


Insulin Regular 1 unit/0.01 mL (HumuLIN R) SUBCUT/ONCE/ONE
      02/25/15-0455  15 UNIT       15 UNIT
      02/25/15-0516  Y                                 Cameron,Johnnie
      Blood Glucose: 418
      Subcutaneous Injection Site: Right Posterior Arm

      Acknowledgements
      Ack Date-Time                           User
      02/25/15-0516                           Cameron,Johnnie


HYDROmorphone Inj 1 mg/1 mL Amp (Dilaudid Inj) IVP/ONCE/ONE
      02/25/15-0605  1 MG          1 MG

GUTIERREZ,CYNTHIA              Acct#                        Unit#
Age/Sex 33/F      DOB      /1981
Status DEP ER

```
DATE: 03/27/15 @ 0023          ...thern California EDM *LIVE*              PAGE 10
USER: EDM MNR                      ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA          02/25/15 0341  Room          Acct#
Age/Sex 33/F      DOB    /1981      Height 5 ft 3 in             Unit#
Status DEP ER                       Weight 56.000 kg             Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                   PC.Phys Southwest Community,Health Cli
```

```
   Acknowledgements
   Ack Date-Time                                    User
   Doc Date-Time  Given - Reason        Site        User
   02/25/15-0622    Y                               Cameron,Johnnie
   Pain Scale Used: Verbal Numeric (0-10)
   Pain Location: Hand
   Pain Description:
     Aching
   Pain Intensity: 5
   Reassessments:
   02/25/15-0652
   02/25/15-0659   Y                                Cameron,Johnnie
     Pain Scale Used: Verbal Numeric (0-10)
     Pain Intensity: 0
     Patient Reports Pain Level Controlled Or Tolerable: Y

   Acknowledgements
   Ack Date-Time                                    User
   02/25/15-0622                                    Cameron,Johnnie
```

### LAB RESULTS

| Test | Date | Time | Result | | Reference | Units |
|------|------|------|--------|---|-----------|-------|
| WBC | 2/25/15 | 0350 | 7.8 | | (3.5-11.0) | 10^3/uL |
| RBC | 2/25/15 | 0350 | 2.66 | L | (3.50-5.50) | 10^6/uL |
| HGB | 2/25/15 | 0350 | 7.7 | L | (12.0-15.0) | g/dL |
| HCT | 2/25/15 | 0350 | 24.2 # | L | (36.0-45.0) | % |
| MCV | 2/25/15 | 0350 | 91 # | | (79-95) | fL |
| MCH | 2/25/15 | 0350 | 29.1 | | (26.0-33.0) | pg |
| MCHC | 2/25/15 | 0350 | 32.0 | | (32.0-36.0) | g/dL |
| RDW | 2/25/15 | 0350 | 16.3 | H | (11.0-14.0) | % |
| PLT | 2/25/15 | 0350 | 172 | | (120-400) | THD/uL |
| MPV | 2/25/15 | 0350 | 9.4 | | (7.4-10.4) | fL |
| Neutrophils % | 2/25/15 | 0350 | 73.4 | H | (34-64) | % |
| Lymphocytes % | 2/25/15 | 0350 | 16.6 | L | (19-48) | % |
| Monocytes % | 2/25/15 | 0350 | 6.6 | | (3-9) | |
| Eosinophils % | 2/25/15 | 0350 | 2.4 | | (0-7) | % |
| Basophils % | 2/25/15 | 0350 | 1.0 | | (0-2) | % |
| Neutrophils # | 2/25/15 | 0350 | 5.7 | H | (2.5-5.5) | THD/uL |
| Lymphocytes # | 2/25/15 | 0350 | 1.3 | | (0.8-3.5) | 10^3/uL |
| Monocytes # | 2/25/15 | 0350 | 0.5 | | (0.2-1.0) | THD/uL |
| Eosinophils # | 2/25/15 | 0350 | 0.2 | | (0-0.5) | THD/uL |
| Basophils # | 2/25/15 | 0350 | 0.1 | | (0-0.1) | THD/uL |

```
GUTIERREZ,CYNTHIA               Acct#                   Unit#
Age/Sex 33/F      DOB    /1981
Status DEP ER
```

000143          SRMH0020

```
DATE: 03/27/15 @ 0023          N..thern California EDM *LIVE*          PAGE 13
USER: EDM MNR                     ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA        02/25/15 0341  Room        Acct#
Age/Sex 33/F      DOB    /1981    Height 5 ft  3 in          Unit#
Status DEP ER                     Weight 56.000 kg           Dep'd 02/25/15 0732
ED.Phys Brandwene,Elliott L                        PC.Phys Southwest Community,Health Cli
```

| Test | Date | Time | Result | Reference | Units |
|------|------|------|--------|-----------|-------|
| Glucose | 2/25/15 | 0350 | 418(A) *H | (65-99) | mg/dL |

```
      (A)  ******  CRITICAL VALUE  ******
           CALLED AND READ BACK BY:
           WALLACCA01 on02/25/15(0425),TO CAMERON/ED
           NURSE_____NOTIFIED DR._____DATE:_____TIME:_____
           (Completed on hard copy only)
           IF DR. NOT NOTIFIED REASON:_____
           See also (B), (C)
```

| | | | | | |
|------|------|------|--------|-----------|-------|
| Na | 2/25/15 | 0350 | 137 | (136-144) | mmol/L |
| K | 2/25/15 | 0350 | 4.9 | (3.6-5.1) | mmol/L |
| Cl | 2/25/15 | 0350 | 96   L | (101-111) | mmol/L |
| CO2 | 2/25/15 | 0350 | 26 | (22-32) | mmol/L |
| Anion Gap | 2/25/15 | 0350 | 15.0   H | (3.0-11.0) | |
| BUN | 2/25/15 | 0350 | 57   H | (8-20) | mg/dL |
| Creatinine | 2/25/15 | 0350 | 3.9   H | (0.40-1.00) | mg/dL |
| Calcium | 2/25/15 | 0350 | 8.0   L | (8.9-10.3) | mg/dL |
| TP | 2/25/15 | 0350 | 6.8 | (6.1-7.9) | gm/dL |
| Alb | 2/25/15 | 0350 | 3.3   L | (3.5-4.8) | g/dL |
| T Bili | 2/25/15 | 0350 | 0.5(B) | (0.3-1.2) | mg/dL |

```
      (B)  --- 02/25/15 0756 ---
           TBIL previously reported as:
           < 0.1  L mg/dL
```

| | | | | | |
|------|------|------|--------|-----------|-------|
| AST | 2/25/15 | 0350 | 27 | (15-41) | IU/L |
| ALT | 2/25/15 | 0350 | 93   H | (14-54) | IU/L |
| Alk Phos | 2/25/15 | 0350 | 290   H | (32-91) | IU/L |
| Globulin | 2/25/15 | 0350 | 3.5 | (2.3-3.5) | gm/dL |
| GFR Non-Af Am | 2/25/15 | 0350 | 14(C)   L | (>60) | ml/min |

```
      (C)  See (D), (E)
      (D)  Results suggest Kidney Stage 5 per NKF/DOQI guidelines
      (E)
           **Note: As of 04/21/14 the eGFR will be calculated using the
           CKD-EPI equation**
```

```
GUTIERREZ, CYNTHIA          Acct#                    Unit#
Age/Sex 33/F      DOB    1981
  Status DEP ER
```

```
DATE: 03/27/15 @ 0023        Northern California EDM *LIVE*          PAGE 12
USER: EDM MNR                      ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA            02/25/15 0341  Room        Acct#
Age/Sex 33/F       DOB     /1981      Height 5 ft 3 in           Unit#
Status DEP ER                         Weight 56.000 kg           Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                        PC.Phys Southwest Community,Health Cli
```

| Test | Date | Time | Result | Reference | Units |
|------|------|------|--------|-----------|-------|
| GFR Af Am | 2/25/15 | 0350 | 17(F) L | (>60) | ml/min |

(F)   See (G), (H)

| | | | | | |
|------|------|------|--------|-----------|-------|
| CKMB Rapid | 2/25/15 | 0350 | 5.1 | (0.6-6.3) | ng/mL |
| Rap Trop I | 2/25/15 | 0350 | < 0.05 (G) | (<0.05) | ng/mL |

(G)   99% of normal subjects have values <0.04. The recommended
      threshold for acute MI is >0.40.  Values between 0.04 and
      0.39 often occur in patients with acute coronary syndromes
      and have been associated with an increased risk of coronary
      events.
      Serial sampling is recommended to detect the temporal rise
      and fall of Troponin levels characteristic of an AMI.
      These values should be interpreted in the context of the
      patient's clinical presentation.

      NOTE: These assays were performed using the Biosite Triage
      Meter.  Reference ranges may be different.

```
GUTIERREZ,CYNTHIA               Acct#                    Unit#
Age/Sex 33/F       DOB    1981
  Status DEP ER
```

```
DATE: 03/27/15 @ 0023          Northern California EDM *LIVE*              PAGE 13
USER: EDM MNR                      ED Summary Report
```

## Santa Rosa Memorial

```
Patient: GUTIERREZ,CYNTHIA          02/25/15 0341  Room          Acct#
Age/Sex 33/F        DOB      /1981   Height 5 ft  3 in           Unit#
Status DEP ER                        Weight 56.000 kg            Dep'd 02/25/15  0702
ED.Phys Brandwene,Elliott L                        FC.Phys Southwest Community,Health Cli
```

| Test | Date | Time | Result | Reference | Units |
|------|------|------|--------|-----------|-------|
| BNPT | 2/25/15 | 0350 | > 5000(H) *H | (0-100) | pg/mL |

```
         (H)   POSITIVE
               ***** CRITICAL RESULT*****
               CALLED AND BROADCAST TO CAMERON/EDE AT 0417,02/25/15 BY LAB
               WALLACCA01.
               NURSE_____NOTIFIED DR._____DATE:_____TIME:_____
               (Completed on hard copy only)
               IF DR. NOT NOTIFIED REASON:_____
               BNP LEVEL    ADDITIONAL INTERPRETATIONS
               0-100 PG/ML    Highly unlikely that patient's symptoms
               result from systolic or diastolic dysfuntion.
               101-200 PG/ML  BNP greater than 100 pg/ml is considered
               positive and indicative of heart failure. LV
               Dysfunction with no acute CHF=141 (+/-31).
               Severe Right Heart Failure, Pulm HTN, or
               large Pulm Embolus may equal 100-200 pg/ml.
               201-479 PG/ML  Almost always Left Heart Failure.  AMI with
               CHF may have elevated levels;  Positive BNP
               should not be viewed as excluding a diagnosis
               of AMI.
               Equal to or greater than 480 PG/ML
               Patients who present with dyspnea and BNP
               level equal to or greater than 480 have a
               nearly 30-fold increased risk for a cardiac
               event in the next 6 months.
```

### ORDERS

| Ordered | | Procedure Name | Ordering Provider | E-Signed |
|---------|---|---------------|-------------------|----------|
| 02/25/15 | 0335 | CBC w/ Differential | Brandwene,Elliott L, ACT | Yes |
| 02/25/15 | 0335 | CMP Comp Metabolic Panel CMP | Brandwene,Elliott L, ACT | Yes |
| 02/25/15 | 0335 | Cardiac Panel Baseline | Brandwene,Elliott L, ACT | Yes |
| 02/25/15 | 0335 | XR Chest 1V Portable | Brandwene,Elliott L, ACT | Yes |
| 02/25/15 | 0335 | EKG/ ECG | Brandwene,Elliott L, ACT | Yes |
| 02/25/15 | 0400 | HYDROmorphone Inj (Dilaudid... | Brandwene,Elliott L, ACT | Yes |
| 02/25/15 | 0400 | Ondansetron ODT (Zofran ODT) | Brandwene,Elliott L, ACT | Yes |
| 02/25/15 | 0452 | Insulin Regular (HumuLIN R) | Brandwene,Elliott L, ACT | Yes |
| 02/25/15 | 0452 | Insulin Regular (HumuLIN R) | Brandwene,Elliott L, ACT | N/A |
| 02/25/15 | 0604 | HYDROmorphone Inj (Dilaudid... | Brandwene,Elliott L, ACT | Yes |
| 02/25/15 | 0808 | Glucose Bedside | Brandwene,Elliott L, ACT | N/A |

### DEPARTURE

```
Primary Impression:
ESRD (end stage renal disease) on dialysis
```

```
GUTIERREZ,CYNTHIA              Acct#                      Unit#
Age/Sex 33/F        DOB      1981
  Status DEP ER
```

```
026395                                              000146   SRMH0023
```

DATE: 03/27/15 @ 0023        Northern California EDM *LIVE*                    PAGE 14
USER: EDM MNR                       ED Summary Report

## Santa Rosa Memorial

Patient: GUTIERREZ,CYNTHIA            02/25/15 0341  Room          Acct#
Age/Sex 33/F        DOB     /1981     Height 5 ft  3 in            Unit#
Status DEP ER                         Weight 56.000 kg             Dep'd 02/25/15 0702
ED.Phys Brandwene,Elliott L                        PC.Phys Southwest Community,Health Cli

Secondary Impressions:
Chronic pain
Anemia
Neuropathy
Poorly controlled diabetes mellitus
Disposition: Discharge Home                Departure Date/Time: 02/25/15 - 0702
Comment:
Condition: Stable

Referrals:
Southwest Community,Health Cli
751 Lombardi Ct
Santa Rosa, CA 95407
Phone:  707-547-2222      Fax: 707-547-2229

Pt Instructions: AFTERCARE, ED Chronic Pain, ED Chronic Renal Failure, Diabetic Neuropathy

Additional Instructions:
 Please follow up at dialysis as scheduled tomorrow, and return to the emergency department
 sooner for worsening symptoms or any other concerns.

Care Plan:

Departure Forms:


Departure Screen :

| PRESCRIPTIONS | | | | | |
|---|---|---|---|---|---|
| Prescription/Reported Meds | | Type | Issued | Provider | Entered |
| HYDROCODONE BIT/ACETAMINOPHEN (NORCO 10-325 TABLET) | 10 Rx | | 02/25/15 | BRAEL001 | 02/25/15 |
| Mg/325 Mg Tab | | | | | |
| 1 TAB PO Every 6 Hours As needed for PAIN, Moderate | | | | | |
| to Severe(4-10), #20 TAB | | | | | |

**CARE PROVIDERS**

Staff History:
     ED Physician:
     02/25/15  0334 Brandwene,Elliott L, ACT
     Practitioner:
     Nurse:
     02/25/15  0502 Cameron,Johnnie, RN


GUTIERREZ,CYNTHIA                 Acct#                     Unit#
Age/Sex 33/F     DOB    /1981
  Status DEP ER

026396

000147                                    SRMH0024

# EXHIBIT G

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▉ | **Unit#:** | ▉ |
| **Status:** | DEP ER | **Location Service:** | EMERGENCY |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | HOME |
| **OBS Date/Time:** | | **Registrar:** | 06CSAUVE |
| **In Adm/Date/Time:** | 01/16/2014 11:55 | **Discharge Date/Time:** | 01/16/2014 14:14 |
| **Room-Bed:** | - | **Discharge Disposition:** | HOME,SELF-CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | (714)673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | |
| **DOB:** | ▉ 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | WHITE/CAUCASIAN |
| **MN/AKA:** | / | | |
| **LANG:** | SPA | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | VOMITING CHEST AND BACK PAIN | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 07/31/1981 | |
| **Attending MD:** | | **Primary Care MD:** | CHANATE FAMILY PRAC CLINIC |
| **Phone:** | | **Phone:** | (707)303-3600 |
| **Fax:** | | **Fax:** | (707)303-3611 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | (714)673-1287 | **Home Phone:** | (714)673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | (714)673-1287 | **Employer Phone:** | |

SRMH(2) 32724

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | SELF PAY | **Ins. Name 1:** | SELF PAY |
| **Address:** | | **Subscriber:** | GUTIERREZ CYNTHIA |
| | | **Relationship:** | Self/Same as Patient |
| **Phone#:** | | **DOB:** | ▮981 |
| **Emp Status:** | | **SSN:** | ▮-0625 |
| **Financial Class:** | Self Pay | **Group Name:** | |
| **Policy#:** | | **Group#:** | . |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮ | **Unit#:** | ▮▮▮▮ |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 03/02/2014 11:40 | **Discharge Date/Time:** | 03/06/2014 18:55 |
| **Room-Bed:** | NSM1C180 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | |
| **DOB:** | ▮▮1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | Other |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | CHF/RENAL FAILURE/DM/ANEMIA | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 03/02/2014 | |
| | | | |
| **Attending MD:** | RUDY Y SANTOS | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)570-3514 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)547-5430 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | RUDY Y SANTOS | | |
| **Phone:** | (707)570-3514 | | |
| **Fax:** | (707)547-5430 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Medicaid/Medi-Cal | **Ins. Name 1:** | Medicaid/Medi-Cal |
| **Address:** | | **Subscriber:** | GUTIERREZ CYNTHIA |
| | | **Relationship:** | Self/Same as Patient |
| **Phone#:** | | **DOB:** | ███981 |
| **Emp Status:** | | **SSN:** | |
| **Financial Class:** | Medicaid (Traditional FFS) | **Group Name:** | |
| **Policy#:** | ██████ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ██████ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ████████ | **Unit#:** | ████████ |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 03/13/2014 20:47 | **Discharge Date/Time:** | 03/20/2014 17:27 |
| **Room-Bed:** | NSME302 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | |
| **DOB:** | ████ 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | |
|---|---|
| **Admit Reason:** | PERIOHERAL EDEMA CHF CHR RENAL DZ |
| **Occurrence Description** | **Occurrence Date** |
| 11 | 03/13/2014 |

| | | | |
|---|---|---|---|
| **Attending MD:** | PHILIPPE R EDOUARD | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)570-3515 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)547-5430 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Medicaid/Medi-Cal | **Ins. Name 1:** | Medicaid/Medi-Cal |
| **Address:** | | **Subscriber:** | GUTIERREZ CYNTHIA |
| | | **Relationship:** | Self/Same as Patient |
| **Phone#:** | | **DOB:** | ███/1981 |
| **Emp Status:** | | **SSN:** | ██████ |
| **Financial Class:** | Medicaid (Traditional FFS) | **Group Name:** | |
| **Policy#:** | ██████ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ████████ |

## LEVEL 2 INSURANCE

| | |
|---|---|
| **Bill To:** | **Ins. Name 2:** |
| **Address:** | **Subscriber:** |
| | **Relationship:** |
| **Phone#:** | **DOB:** |
| **Emp Status:** | **SSN:** |
| | **Group Name:** |
| **Policy#:** | **Group#:** |
| **Eff Date:** | **Auth #:** |

## LEVEL 3 INSURANCE

| | |
|---|---|
| **Bill To:** | **Ins. Name 3:** |
| **Address:** | **Subscriber:** |
| | **Relationship:** |
| **Phone#:** | **DOB:** |
| **Emp Status:** | **SSN:** |
| | **Group Name:** |
| **Policy#:** | **Group#:** |
| **Eff Date:** | **Auth #:** |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 04/10/2014 12:12 | **Discharge Date/Time:** | 04/10/2014 18:25 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | BODY PAIN | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 04/10/2014 | |
| **Attending MD:** | RIDGELY O MULLER | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)566-0926 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 32084

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ████1981 |
| **Emp Status:** | Unemployed | **SSN:** | ███-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ████████ | **Group#:** | ████ |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA  95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮▮ | **Unit#:** | ▮▮▮▮▮ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 05/08/2014 23:03 | **Discharge Date/Time:** | 05/09/2014 00:14 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮▮1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** CHEST/BACK PAIN

| | |
|---|---|
| **Occurrence Description** | **Occurrence Date** |
| 11 | 05/08/2014 |

| | | | |
|---|---|---|---|
| **Attending MD:** | | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | | **Phone:** | (707)547-2222 |
| **Fax:** | | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA,  CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▮0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▮ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA  95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮▮▮ | **Unit#:** | ▮▮▮▮▮ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 05/22/2014 09:28 | **Discharge Date/Time:** | 05/22/2014 13:49 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮▮▮ 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | RT LEG PAIN,BACK PAIN | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 05/22/2014 | |
| **Attending MD:** | | **Primary Care MD:** | CHANATE FAMILY PRAC CLINIC |
| **Phone:** | | **Phone:** | (707)303-3600 |
| **Fax:** | | **Fax:** | (707)303-3611 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA,  CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 32029

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▇981 |
| **Emp Status:** | Unemployed | **SSN:** | ▇-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▇ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▇ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA  95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 05/24/2014 09:48 | **Discharge Date/Time:** | 05/24/2014 11:55 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Other |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | PAIN ALL OVER,REVISIT | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 05/24/2014 | |
| | | | |
| **Attending MD:** | | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | | **Phone:** | (707)547-2222 |
| **Fax:** | | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA,  CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31999

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▇/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▇-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▇ | **Group#:** | ▇ |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 32000

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** 05/27/2014 11:01 | | **Discharge Date/Time:** | 05/27/2014 13:21 |
| **Room-Bed:** | - | **Discharge Disposition:** OTHER | |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | /1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | No Affliation |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** FACIAL SWELLING
**Occurrence Description**       **Occurrence Date**
11       05/27/2014

| | | |
|---|---|---|
| **Attending MD:** | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | **Phone:** | (707)547-2222 |
| **Fax:** | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | |
| **Phone:** | | |
| **Fax:** | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31970

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ███/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ███-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ██████ | **Group#:** | ███ |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮▮ | **Unit#:** | ▮▮▮▮▮ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 05/31/2014 22:23 | **Discharge Date/Time:** | 06/01/2014 08:46 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Other |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | NEAR SYNCOPAL | | |
| **Occurrence Description** | | **Occurrence Date** | |
| **Attending MD:** | RIDGELY O MULLER | **Primary Care MD:** | CHANATE FAMILY PRAC CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)303-3600 |
| **Fax:** | (707)566-0926 | **Fax:** | (707)303-3611 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31938

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▮-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▮ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 31939

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA  95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮▮▮ | **Unit#:** | ▮▮▮▮▮▮ |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 06/07/2014 01:23 | **Discharge Date/Time:** | 06/11/2014 19:15 |
| **Room-Bed:** | NSMN447 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮▮▮ 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | PERICARDITIS | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 06/06/2014 | |
| | | | |
| **Attending MD:** | RUDY Y SANTOS | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)570-3514 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)547-5430 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | RUDY Y SANTOS | | |
| **Phone:** | (707)570-3514 | | |
| **Fax:** | (707)547-5430 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Significant Other | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31533

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | █981 |
| **Emp Status:** | Unemployed | **SSN:** | █-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | █ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | █ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 06/19/2014 17:20 | **Discharge Date/Time:** | 06/20/2014 02:43 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | /1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | CP SOB, PAIN IN LEGS, PAIN IN BACK | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 06/19/2014 | |
| | | | |
| **Attending MD:** | RIDGELY O MULLER | **Primary Care MD:** | CHANATE FAMILY PRAC CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)303-3600 |
| **Fax:** | (707)566-0926 | **Fax:** | (707)303-3611 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31500

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▮-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▮ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ████████ | **Unit#:** | ████████ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 06/20/2014 07:38 | **Discharge Date/Time:** | 06/20/2014 08:02 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ████1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** LEG PAIN

| | |
|---|---|
| **Occurrence Description** | **Occurrence Date** |
| 11 | 06/20/2014 |

| | | | |
|---|---|---|---|
| **Attending MD:** | TUCKER J BIERBAUM | **Primary Care MD:** | CHANATE FAMILY PRAC CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)303-3600 |
| **Fax:** | (707)824-0436 | **Fax:** | (707)303-3611 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Significant Other | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31483

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ████1981 |
| **Emp Status:** | Unemployed | **SSN:** | ███-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ████████ | **Group#:** | ████ |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮ | **Unit#:** | ▮▮▮▮ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 06/30/2014 11:46 | **Discharge Date/Time:** | 06/30/2014 13:22 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** HYPOGLYCEMIC

| | |
|---|---|
| **Occurrence Description** | **Occurrence Date** |
| 11 | 06/30/2014 |

| | | |
|---|---|---|
| **Attending MD:** | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | **Phone:** | (707)547-2222 |
| **Fax:** | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | |
| **Phone:** | | |
| **Fax:** | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31462

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ███ 1981 |
| **Emp Status:** | Unemployed | **SSN:** | ███ 0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ███████ | **Group#:** | ███ |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 07/05/2014 10:46 | **Discharge Date/Time:** | 07/05/2014 12:51 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 32 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | R LEG AND BACK PAIN | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 07/05/2014 | |
| | | | |
| **Attending MD:** | CHARLES V MAGEE | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)824-0436 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31434

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | /1981 |
| **Emp Status:** | Unemployed | **SSN:** | -0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | | **Group#:** | |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ████████ | **Unit#:** | ██████ |
| **Status:** | REG CLI | **Location Service:** | SRMH SJH Diagnostic Cardiology |
| **Visit Type:** | Clinical Outpatient | **Admit Priority:** | ELECTIVE |
| **NB Mother Acct#:** | | **Admit Source:** | Physician Referral |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 08/08/2014 15:15 | **Discharge Date/Time:** | 08/08/2014 23:59 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ████/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | |
|---|---|---|
| **Admit Reason:** | PERICARDIAL EFFUSION/ECHO | |
| **Occurrence Description** | | **Occurrence Date** |

| | | | |
|---|---|---|---|
| **Attending MD:** | JOSE V BALLESTEROS | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)527-8444 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)527-5327 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31430

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▊981 |
| **Emp Status:** | Unemployed | **SSN:** | ▊-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▊ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▊ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** 08/10/2014 08:31 | | **Discharge Date/Time:** | 08/10/2014 13:13 |
| **Room-Bed:** | - | **Discharge Disposition:** TO HOME - SELF CARE | |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | /1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | BILAT LEG/BACK PAIN | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 08/10/2014 | |
| **Attending MD:** | STEWART A LAUTERBACH | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)578-0537 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31406

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▉1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▉-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▉ | **Group#:** | ▉ |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 08/16/2014 13:12 | **Discharge Date/Time:** | 08/17/2014 18:54 |
| **Room-Bed:** | NSMN454 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | CHF | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 08/16/2014 | |
| | | | |
| **Attending MD:** | JOHN P HURWITZ | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)570-3514 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)547-5430 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | JOHN P HURWITZ | | |
| **Phone:** | (707)570-3514 | | |
| **Fax:** | (707)547-5430 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31265

# LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▉/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▉-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▉ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▉ |

# LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ████████ | **Unit#:** | ████████ |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 08/30/2014 00:02 | **Discharge Date/Time:** | 09/02/2014 19:16 |
| **Room-Bed:** | NSMN449 - 02 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ████/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** PULMONARY EDEMA
**Occurrence Description**        **Occurrence Date**
11        08/29/2014

| | | | |
|---|---|---|---|
| **Attending MD:** | Sanyogeeta Bhaway | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | | **Phone:** | (707)547-2222 |
| **Fax:** | | **Fax:** | 707-636-0955 |
| **Admitting MD:** | Sanyogeeta Bhaway | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 31019

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ████1981 |
| **Emp Status:** | Unemployed | **SSN:** | ████-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ██████ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ███████ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 31020

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ████████ | **Unit#:** | ██████ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 09/14/2014 08:28 | **Discharge Date/Time:** | 09/14/2014 13:36 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ████1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** SOB/CHEST PRESSURE

| | | | |
|---|---|---|---|
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 09/14/2014 | |
| | | | |
| **Attending MD:** | James McKeith | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)525-5296 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 30990

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮/1981 |
| **Emp Status:** | Unemployed | **SSN:** | |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▮ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** 09/22/2014 14:26 | | **Discharge Date/Time:** | 09/22/2014 15:24 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▊ 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** FALL RT HIP PAIN
**Occurrence Description**                    **Occurrence Date**
05                                            09/22/2014

| | | |
|---|---|---|
| **Attending MD:** | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | **Phone:** | (707)547-2222 |
| **Fax:** | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | |
| **Phone:** | | |
| **Fax:** | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 30966

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▉1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▉0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▉ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▉ |

## LEVEL 2 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | | **Ins. Name 2:** | |
| **Address:** | | **Subscriber:** | |
| | | **Relationship:** | |
| **Phone#:** | | **DOB:** | |
| **Emp Status:** | | **SSN:** | |
| | | **Group Name:** | |
| **Policy#:** | | **Group#:** | |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | | **Ins. Name 3:** | |
| **Address:** | | **Subscriber:** | |
| | | **Relationship:** | |
| **Phone#:** | | **DOB:** | |
| **Emp Status:** | | **SSN:** | |
| | | **Group Name:** | |
| **Policy#:** | | **Group#:** | |
| **Eff Date:** | | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 09/24/2014 00:11 | **Discharge Date/Time:** | 09/24/2014 04:00 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | VOMITING | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 09/24/2014 | |
| **Attending MD:** | Deborah E Colina | **Primary Care MD:** | CHANATE FAMILY PRAC CLINIC |
| **Phone:** | | **Phone:** | (707)303-3600 |
| **Fax:** | | **Fax:** | (707)303-3611 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 30933

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▮0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | |
| **Eff Date:** | 04/01/2014 | **Auth #:** | ▮ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 30934

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 09/25/2014 15:00 | **Discharge Date/Time:** | 09/25/2014 19:58 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | /1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | VOMITING | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 09/25/2014 | |
| **Attending MD:** | CHARLES V MAGEE | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)824-0436 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 30906

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▮-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | ▮ |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 30907

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 10/06/2014 01:21 | **Discharge Date/Time:** | 10/09/2014 20:31 |
| **Room-Bed:** | NSMW465 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | /1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | CHF EXACERBATION/DYSPNEA/ESRD | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 10/05/2014 | |
| **Attending MD:** | MUJEEB ALTAF | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)570-3514 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)547-5430 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | MARISHA E CHILCOTT | | |
| **Phone:** | (707)542-1933 | | |
| **Fax:** | (707)542-6227 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 30570

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▇/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▇-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▇ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▇ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 10/13/2014 10:19 | **Discharge Date/Time:** | 10/14/2014 15:30 |
| **Room-Bed:** | NSMN453 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | PULM EDEMA, ESRD | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 10/13/2014 | |
| **Attending MD:** | JOHN P HURWITZ | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)570-3514 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)547-5430 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | JOHN P HURWITZ | | |
| **Phone:** | (707)570-3514 | | |
| **Fax:** | (707)547-5430 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 30435

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▮-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▮ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA  95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ███████ | **Unit#:** | ███████ |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 10/24/2014 16:42 | **Discharge Date/Time:** | 10/28/2014 13:10 |
| **Room-Bed:** | NSMN445 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ███1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | Other |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | CHF | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 10/24/2014 | |
| **Attending MD:** | Sanyogeeta Bhaway | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | | **Phone:** | (707)547-2222 |
| **Fax:** | | **Fax:** | 707-636-0955 |
| **Admitting MD:** | Sanyogeeta Bhaway | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA,  CA 95407 | | |

SRMH(2) 30036

**Phone:**    714-673-1287          **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | █/1981 |
| **Emp Status:** | Unemployed | **SSN:** | █-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | █████ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | █████ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ███████ | **Unit#:** | █████████ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 11/02/2014 18:55 | **Discharge Date/Time:** | 11/02/2014 23:21 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ███/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | |
|---|---|
| **Admit Reason:** | ABD PAIN/NAUSEATED |

| | | | |
|---|---|---|---|
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 11/02/2014 | |
| **Attending MD:** | RIDGELY O MULLER | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)566-0926 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |

SRMH(2) 30008

**Phone:** 714-673-1287 **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | 1981 |
| **Emp Status:** | Unemployed | **SSN:** | 625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | | **Group#:** | |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 30009

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 11/06/2014 21:57 | **Discharge Date/Time:** | 11/12/2014 17:10 |
| **Room-Bed:** | NSME210 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | /1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** GASTROPARESIS

| | | | |
|---|---|---|---|
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 11/06/2014 | |
| **Attending MD:** | JAMES G TRAPNELL | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)544-3811 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)527-8312 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | JAMES G TRAPNELL | | |
| **Phone:** | (707)544-3811 | | |
| **Fax:** | (707)527-8312 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |

**Phone:**    714-673-1287            **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▇/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▇-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▇▇▇ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▇▇▇ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 29696

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▓▓▓▓▓ | **Unit#:** | ▓▓▓▓▓ |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 11/28/2014 11:03 | **Discharge Date/Time:** | 12/04/2014 15:40 |
| **Room-Bed:** | NSMN447 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▓▓/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | DYSPNEA,PULMONARY EDEMA | | |
| **Occurrence Description** | | **Occurrence Date** | |
| **Attending MD:** | MUJEEB ALTAF | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)570-3514 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)547-5430 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | MUJEEB ALTAF | | |
| **Phone:** | (707)570-3514 | | |
| **Fax:** | (707)547-5430 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 29066

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▇1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▇-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▇ | **Group#:** | |
| **Eff Date:** | 11/28/2014 | **Auth #:** | ▇ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 29067

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | █████████ | **Unit#:** | ████████ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 12/06/2014 16:03 | **Discharge Date/Time:** | 12/06/2014 18:07 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ███/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 2 |

## PHYSICIAN/CLINICAL INFORMATION

| | | |
|---|---|---|
| **Admit Reason:** | N/V AFTER DIALYSIS | |
| **Occurrence Description** | | **Occurrence Date** |
| 11 | | 12/06/2014 |

| | | | |
|---|---|---|---|
| **Attending MD:** | GARY P MCCALLA | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)525-5296 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |

**Phone:**     714-673-1287              **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ██ 1981 |
| **Emp Status:** | Unemployed | **SSN:** | ██-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ██████ | **Group#:** | |
| **Eff Date:** | 04/01/2014 | **Auth #:** | ██ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | | **Ins. Name 2:** |
| **Address:** | | **Subscriber:** |
| | | **Relationship:** |
| **Phone#:** | | **DOB:** |
| **Emp Status:** | | **SSN:** |
| | | **Group Name:** |
| **Policy#:** | | **Group#:** |
| **Eff Date:** | | **Auth #:** |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | | **Ins. Name 3:** |
| **Address:** | | **Subscriber:** |
| | | **Relationship:** |
| **Phone#:** | | **DOB:** |
| **Emp Status:** | | **SSN:** |
| | | **Group Name:** |
| **Policy#:** | | **Group#:** |
| **Eff Date:** | | **Auth #:** |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ███████ | **Unit#:** | ███████ |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 12/15/2014 00:15 | **Discharge Date/Time:** | 12/21/2014 15:30 |
| **Room-Bed:** | NSMN451 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ███ 1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | HI K, CHF, RESP FAILURE, ESRD | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 12/14/2014 | |
| **Attending MD:** | RUDY Y SANTOS | **Primary Care MD:** | CHANATE FAMILY PRAC CLINIC |
| **Phone:** | (707)570-3514 | **Phone:** | (707)303-3600 |
| **Fax:** | (707)547-5430 | **Fax:** | (707)303-3611 |
| **Admitting MD:** | RUDY Y SANTOS | | |
| **Phone:** | (707)570-3514 | | |
| **Fax:** | (707)547-5430 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |

SRMH(2) 28510

**Phone:**         714-673-1287                    **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮981 |
| **Emp Status:** | Unemployed | **SSN:** | ▮-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▮ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮▮ | **Unit#:** | ▮▮▮▮ |
| **Status:** | DIS INO | **Location Service:** | MEDICAL |
| **Visit Type:** | Observation | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Emergency Room |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 01/04/2015 10:35 | **Discharge Date/Time:** | 01/05/2015 20:56 |
| **Room-Bed:** | NSME310 - 02 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮▮981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | SOB, R SIDE PAIN,FLUID OVERLOAD, DIALYSIS,DYSPNEA, | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 01/04/2015 | |
| **Attending MD:** | RUDY Y SANTOS | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)570-3514 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)547-5430 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | RUDY Y SANTOS | | |
| **Phone:** | (707)570-3514 | | |
| **Fax:** | (707)547-5430 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |

SRMH(2) 28338

**Phone:**          714-673-1287          **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ███981 |
| **Emp Status:** | Unemployed | **SSN:** | ███-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ██████ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ███ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA  95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮▮▮ | **Unit#:** | ▮▮▮▮▮▮ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 01/08/2015 19:45 | **Discharge Date/Time:** | 01/09/2015 00:14 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | CHEST PAIN,WEAKNESS | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 01/08/2015 | |
| **Attending MD:** | ELLIOTT L BRANDWENE | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)566-0926 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |

SRMH(2) 28307

**Phone:** 714-673-1287 **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▉/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▉-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▉ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▉ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 28308

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮ | **Unit#:** | ▮▮▮▮ |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 01/14/2015 14:08 | **Discharge Date/Time:** | 01/16/2015 16:00 |
| **Room-Bed:** | NSMN453 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:**     PULMOMARY EDEMA,DYSPNEA,ESRD

| | | |
|---|---|---|
| **Occurrence Description** | | **Occurrence Date** |
| 11 | | 01/13/2015 |

| | | | |
|---|---|---|---|
| **Attending MD:** | DOUGLAS W GREEN | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)546-3141 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)546-7351 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | RUDY Y SANTOS | | |
| **Phone:** | (707)570-3514 | | |
| **Fax:** | (707)547-5430 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |

SRMH(2) 28024

**Phone:** 714-673-1287 **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮/1981 |
| **Emp Status:** | Unemployed | **SSN:** | -0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | |
| **Eff Date:** | | **Auth #:** |  |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 01/18/2015 13:15 | **Discharge Date/Time:** | 01/18/2015 17:29 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ██/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | DOESNT FEEL GOOD | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 01/18/2015 | |
| **Attending MD:** | ELLIOTT L BRANDWENE | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)566-0926 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | CA, |

**Phone:**          714-673-1287                    **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | █/1981 |
| **Emp Status:** | Unemployed | **SSN:** | █-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ███████ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ███ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 27995

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DIS IN | **Location Service:** | MEDICAL |
| **Visit Type:** | Inpatient | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 01/20/2015 15:00 | **Discharge Date/Time:** | 01/22/2015 15:00 |
| **Room-Bed:** | NSMN451 - 01 | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | FEVER/ESRD/NEW GRAFT | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 01/20/2015 | |
| | | | |
| **Attending MD:** | MUJEEB ALTAF | **Primary Care MD:** | CHANATE FAMILY PRAC CLINIC |
| **Phone:** | (707)570-3514 | **Phone:** | (707)303-3600 |
| **Fax:** | (707)547-5430 | **Fax:** | (707)303-3611 |
| **Admitting MD:** | MUJEEB ALTAF | | |
| **Phone:** | (707)570-3514 | | |
| **Fax:** | (707)547-5430 | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |

SRMH(2) 27786

**Phone:** 714-673-1287                    **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮▮/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▮▮-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮▮▮▮▮ | **Group#:** | |
| **Eff Date:** | | **Auth #:** |  |

## LEVEL 2 INSURANCE

| | |
|---|---|
| **Bill To:** | **Ins. Name 2:** |
| **Address:** | **Subscriber:** |
| | **Relationship:** |
| **Phone#:** | **DOB:** |
| **Emp Status:** | **SSN:** |
| | **Group Name:** |
| **Policy#:** | **Group#:** |
| **Eff Date:** | **Auth #:** |

## LEVEL 3 INSURANCE

| | |
|---|---|
| **Bill To:** | **Ins. Name 3:** |
| **Address:** | **Subscriber:** |
| | **Relationship:** |
| **Phone#:** | **DOB:** |
| **Emp Status:** | **SSN:** |
| | **Group Name:** |
| **Policy#:** | **Group#:** |
| **Eff Date:** | **Auth #:** |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA  95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▉▉▉ | **Unit#:** | ▉▉▉ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 01/31/2015 23:00 | **Discharge Date/Time:** | 02/01/2015 01:10 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▉▉/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | L ARM PAIN | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 01/31/2015 | |
| **Attending MD:** | | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | | **Phone:** | (707)547-2222 |
| **Fax:** | | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |

SRMH(2) 27756

**Phone:**          714-673-1287                    **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ██/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ██-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ████████ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ████ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

# Santa Rosa Memorial Hospital

A Sisters of St Joseph of Orange Corporation
1165 Montgomery Dr., Santa Rosa, CA  95405
(707) 546-3210

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮ | **Unit#:** | ▮▮▮▮ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 02/05/2015 00:16 | **Discharge Date/Time:** | 02/05/2015 03:20 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** CHEST PAIN
**Occurrence Description**                    **Occurrence Date**

| | | | |
|---|---|---|---|
| **Attending MD:** | RIDGELY O MULLER | **Primary Care MD:** | CHANATE FAMILY PRAC CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)303-3600 |
| **Fax:** | (707)566-0926 | **Fax:** | (707)303-3611 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA,  CA 95407 | | |
| **Phone:** | 714-673-1287 | **Employer Phone:** | |

SRMH(2) 27730

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ██/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ██-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ██████ | **Group#:** | ██ |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | | **Ins. Name 2:** | |
| **Address:** | | **Subscriber:** | |
| | | **Relationship:** | |
| **Phone#:** | | **DOB:** | |
| **Emp Status:** | | **SSN:** | |
| | | **Group Name:** | |
| **Policy#:** | | **Group#:** | |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | | **Ins. Name 3:** | |
| **Address:** | | **Subscriber:** | |
| | | **Relationship:** | |
| **Phone#:** | | **DOB:** | |
| **Emp Status:** | | **SSN:** | |
| | | **Group Name:** | |
| **Policy#:** | | **Group#:** | |
| **Eff Date:** | | **Auth #:** | |

SRMH(2) 27731

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 02/05/2015 19:20 | **Discharge Date/Time:** | 02/06/2015 01:59 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** CP
**Occurrence Description**          **Occurrence Date**
11                                              02/05/2015

| | | | |
|---|---|---|---|
| **Attending MD:** | ELLIOTT L BRANDWENE | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)566-0926 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |

SRMH(2) 27699

**Phone:**          714-673-1287                    **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ███/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ███-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ██████ | **Group#:** | ██████ |
| **Eff Date:** | | **Auth #:** | |

## LEVEL 2 INSURANCE

| | |
|---|---|
| **Bill To:** | **Ins. Name 2:** |
| **Address:** | **Subscriber:** |
| | **Relationship:** |
| **Phone#:** | **DOB:** |
| **Emp Status:** | **SSN:** |
| | **Group Name:** |
| **Policy#:** | **Group#:** |
| **Eff Date:** | **Auth #:** |

## LEVEL 3 INSURANCE

| | |
|---|---|
| **Bill To:** | **Ins. Name 3:** |
| **Address:** | **Subscriber:** |
| | **Relationship:** |
| **Phone#:** | **DOB:** |
| **Emp Status:** | **SSN:** |
| | **Group Name:** |
| **Policy#:** | **Group#:** |
| **Eff Date:** | **Auth #:** |

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA  95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | ▮▮▮▮ | **Unit#:** | ▮▮▮▮ |
| **Status:** | DEP ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 02/09/2015 10:37 | **Discharge Date/Time:** | 02/09/2015 15:36 |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▮▮/▮▮/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

| | | | |
|---|---|---|---|
| **Admit Reason:** | CHEST PAIN/COUGHING/NAUSEA | | |
| **Occurrence Description** | | **Occurrence Date** | |
| 11 | | 02/09/2015 | |
| | | | |
| **Attending MD:** | James McKeith | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | (707)525-5207 | **Phone:** | (707)547-2222 |
| **Fax:** | (707)525-5296 | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |

SRMH(2) 27672

**Phone:**          714-673-1287                    **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ██/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ██-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ██████ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ████ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 2:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | **Ins. Name 3:** | |
| **Address:** | **Subscriber:** | |
| | **Relationship:** | |
| **Phone#:** | **DOB:** | |
| **Emp Status:** | **SSN:** | |
| | **Group Name:** | |
| **Policy#:** | **Group#:** | |
| **Eff Date:** | **Auth #:** | |

SRMH(2) 27673

# Santa Rosa Memorial Hospital

**A Sisters of St Joseph of Orange Corporation**
**1165 Montgomery Dr., Santa Rosa, CA 95405**
**(707) 546-3210**

| | | | |
|---|---|---|---|
| **Account#:** | | **Unit#:** | |
| **Status:** | REG ER | **Location Service:** | SRM ED |
| **Visit Type:** | Emergency Room | **Admit Priority:** | EMERGENCY |
| **NB Mother Acct#:** | | **Admit Source:** | Home |
| **OBS Date/Time:** | | **Registrar:** | ADM/BAR BG |
| **In Adm/Date/Time:** | 02/12/2015 14:16 | **Discharge Date/Time:** | CURRENT |
| **Room-Bed:** | - | **Discharge Disposition:** | TO HOME - SELF CARE |
| **VIP:** | | **Expired Date:** | |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| **Patient Name:** | GUTIERREZ, CYNTHIA | **Employer:** | NONE, |
| **Patient Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |
| **Home Phone:** | 714-673-1287 | **Work Phone:** | |
| **SSN:** | xxx-xx-0625 | **Emp Status:** | UE |
| **DOB:** | ▉/▉/1981 | **Occupation:** | |
| **Sex:** | FEMALE | **Age:** | 33 Years |
| **MS:** | MARRIED | **Race:** | White |
| **MN/AKA:** | / | | |
| **LANG:** | ENG | **Religion:** | Catholic |
| **Interpreter Requested:** | | **Ethnicity:** | 1 |

## PHYSICIAN/CLINICAL INFORMATION

**Admit Reason:** chest pain

**Occurrence Description**
11

**Occurrence Date**
02/12/2015

| | | | |
|---|---|---|---|
| **Attending MD:** | | **Primary Care MD:** | SOUTHWEST COMMUNITY CLINIC |
| **Phone:** | | **Phone:** | (707)547-2222 |
| **Fax:** | | **Fax:** | 707-636-0955 |
| **Admitting MD:** | | | |
| **Phone:** | | | |
| **Fax:** | | | |

## EMERGENCY CONTACTS

| | | | |
|---|---|---|---|
| **Next of Kin:** | HUERTA, JOSE | **Contact:** | HUERTA, JOSE |
| **Rel to Pt:** | Husband | **Rel to Pt:** | Husband |
| **Home Phone:** | 714-673-1287 | **Home Phone:** | 714-673-1287 |
| **Work Phone:** | | **Work Phone:** | |
| **Address:** | 3492 STONY POINT RD | **Address:** | 3492 STONY POINT RD |
| | SANTA ROSA, CA 95407 | | SANTA ROSA, CA 95407 |

## GUARANTOR INFORMATION

| | | | |
|---|---|---|---|
| **Guarantor Name:** | GUTIERREZ, CYNTHIA | **Employer Name:** | NONE |
| **Relationship:** | Self/Same as Patient | | |
| **Address:** | 3492 STONY POINT RD | **Employer Address:** | |
| | SANTA ROSA, CA 95407 | | |

SRMH(2) 27644

**Phone:**          714-673-1287                    **Employer Phone:**

## LEVEL 1 INSURANCE

| | | | |
|---|---|---|---|
| **Bill To:** | Partnership Managed Medicaid | **Ins. Name 1:** | Partnership Managed Medicaid |
| **Address:** | PO BOX 1368 | **Subscriber:** | GUTIERREZ CYNTHIA |
| | SUISUN CITY, CA 94585-1368 | **Relationship:** | Self/Same as Patient |
| **Phone#:** | 707-863-4203 | **DOB:** | ▮/1981 |
| **Emp Status:** | Unemployed | **SSN:** | ▮-0625 |
| **Financial Class:** | Medicaid HMO | **Group Name:** | |
| **Policy#:** | ▮ | **Group#:** | |
| **Eff Date:** | | **Auth #:** | ▮ |

## LEVEL 2 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | | **Ins. Name 2:** |
| **Address:** | | **Subscriber:** |
| | | **Relationship:** |
| **Phone#:** | | **DOB:** |
| **Emp Status:** | | **SSN:** |
| | | **Group Name:** |
| **Policy#:** | | **Group#:** |
| **Eff Date:** | | **Auth #:** |

## LEVEL 3 INSURANCE

| | | |
|---|---|---|
| **Bill To:** | | **Ins. Name 3:** |
| **Address:** | | **Subscriber:** |
| | | **Relationship:** |
| **Phone#:** | | **DOB:** |
| **Emp Status:** | | **SSN:** |
| | | **Group Name:** |
| **Policy#:** | | **Group#:** |
| **Eff Date:** | | **Auth #:** |

# EXHIBIT H

1    BARRY VOGEL, STATE BAR NO. 108640
     *bvogel@ljdfa.com*
2    BRETT SCHOEL, STATE BAR NO. 224212
     *BSchoel@ljdfa.com*
3    **LA FOLLETTE, JOHNSON,**
     **DE HAAS, FESLER & AMES**
4    655 University Avenue, Suite 119
     Sacramento, California 95825
5    Phone: (916) 563-3100
     Facsimile: (916) 565-3704
6
7    Attorneys for Defendants SANTA ROSA
     MEMORIAL HOSPITAL and ST. JOSEPH
8    HEALTH

9                UNITED STATES DISTRICT COURT OF CALIFORNIA

10                          NORTHERN DISTRICT

11

12   CYNTHIA GUTIERREZ, JOSE HUERTA,          Case No.: 3:16-CV-02645-SI
     SMH, RH and AH,
13                                            **DECLARATION OF BRETT SCHOEL**
                    Plaintiffs,               **IN SUPPORT OF DEFENDANTS SANTA**
                                              **ROSA MEMORIAL HOSPITAL AND**
14   v.                                       **ST. JOSEPH HEALTH'S MOTION FOR**
                                              **SUMMARY JUDGMENT OR, IN THE**
15   SANTA ROSA MEMORIAL HOSPITAL, ST.        **ALTERNATIVE, SUMMARY**
     JOSEPH HEALTH, TEAMHEALTH, CHASE         **ADJUDICATION**
16   DENNIS EMERGENCY MEDICAL GROUP,
     INC. ELLIOT BRANDWENE, M.D.,             Date:    June 29, 2018
17   STEWART LAUTERBACH, M.D. and DOES        Time:    9:00 a.m.
     1-50, inclusive,                         Court:   1
18
                                              Honorable Susan Illston
19                  Defendants.               Pre-Trial Conf:  November 6, 2018
                                              Trial Date:      November 19, 2018
20

21        I, Brett Schoel, declare as follows:

22        1.      I am an attorney duly licensed to practice law in all courts of the State of California and

23   admitted to appear before this Court. I am a shareholder at the law firm of La Follette, Johnson,

24   DeHaas, Fesler & Ames, attorneys of record for Santa Rosa Memorial Hospital and St. Joseph Health

25   (collectively, "Hospital Defendants").

26        2.      I make this declaration in support of the Hospital Defendants' Motion for Summary

27   Judgment or, in the Alternative, Summary Adjudication. I have personal knowledge of the facts set

28   forth below, or for those matters of which I do not have personal knowledge, I state them upon

                                                      1

1    information and belief, and if called as a witness I could and would competently testify thereto.

2       3.      A true and correct copy of ECF Doc. No.1-Plaintiffs' Complaint, which is on file in

3    this litigation, is attached as **Exhibit A**.

4       4.      A true and correct copy of ECF Doc. No. 10-Notice of Motion and Motion of Defendant

5    Santa Rosa Memorial Hospital and St. Joseph Health to Dismiss Claims in Plaintiffs' Complaint;

6    Memorandum of Points and Authorities [FRCP 12(B)(6), 12(2)] and Motion to Strike [FRCP 12(f)],

7    which is on file in this litigation, is attached as **Exhibit B**.

8       5.      A true and correct copy of ECF Doc. No. 35-Order Granting in Part Defendant's

9    Motion to Dismiss and Strike First Amended Complaint, which is on file in this litigation, is attached

10   as **Exhibit C**.

11      6.      A true and correct copy of ECF Doc. No. 56-Second Amended Complaint, which is on

12   file in this litigation, is attached as **Exhibit D**.

13      7.      On February 27, 2018, the deposition of Dr. Elliot Brandwene was conducted at

14   Redwood Litigation Services in Santa Rosa, California. A true and correct copy of excerpts from the

15   February 27, 2018, Deposition of Dr. Elliot Brandwene is attached as **Exhibit E**.

16      8.      A true and correct copy of the documents marked as Exhibit 1 during the deposition of

17   Dr. Brandwene, is attached as **Exhibit F**.

18      9.      I have reviewed the documents attached hereto as Exhibit F and, based upon my review,

19   have determined they are identical to the documents received from the Santa Rosa Memorial Hospital

20   custodian of records during the course of litigation.

21      10.     The medical record provided to my office by the SRMH custodian of records is 33,303

22   pages long and will not be submitted to the Court in its entirety unless requested. I have reviewed the

23   record and based upon my calculations, between January 16, 2014, and February 12, 2015, Ms.

24   Gutierrez presented to the emergency department 39 times. She also presented once to SRMH

25   Diagnostic Cardiology for an elective procedure. During the same period, she was treated at SRMH

26   for a total of 96 days, including her time in the emergency department and admissions to the hospital.

27   A true and correct copy of the Facesheets for each of these visits, which provide the admission date

28   (In Adm/Date/Time) and the discharge date (Discharge Date/Time), are attached as **Exhibit G**.

1    I declare under penalty of perjury, under the laws of the State of California that the foregoing

2    is true and correct to the best of my own personal knowledge. Executed in Sacramento, California on

3    the date below.

4    Date: May 23, 2018                    _/s/_____
                                          BRETT SCHOEL

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Declaration of Brett Schoel in Support of Defendants' Motion for Summary Judgment
or, in the Alternative, Summary Adjudication                                    3:16-CV-02645-SI